Apple Computer Inc. v. Burst.com, Inc.

Case 3:06-cv-00019-MHP     Document 75-5     Filed 12/09/2006     Page 1 of 22

Doc. 75 Att. 4

APPLE COMPUTER v.
BURST.COM

SHEILA HEMAMI
November 14, 2006

# 0

**0.4** 48:15

# 1

**1** 24:18; 76:6, 7; 98:25;
99:7; 141:13; 155:16;
159:13; 160:8, 12, 19;
161:5, 21; 162:4, 17;
166:7, 12; 176:20, 21;
178:18; 179:7; 186:4;
191:5, 10, 15; 193:3, 23;
194:23; 195:12, 12; 197:2,
4; 200:25; 201:8; 202:19;
205:12; 208:13, 17; 209:7;
210:2, 6, 9, 15; 213:25;
214:3, 19; 259:17, 23;
263:25; 266:10; 280:12;
281:11; 282:14, 18; 290:4,
25; 307:3; 309:15, 16;
312:5; 313:14, 18; 314:17;
316:3; 318:6
**1's** 90:25; 91:3; 206:11
**1.5** 45:8, 21; 46:2, 9;
48:22; 180:16
**1.6** 294:13
**1.89** 99:24; 100:7, 20;
101:22; 102:6; 142:2, 3, 4;
254:7
**1/10th** 285:21
**1/30th** 251:20
**1/5th** 282:23; 283:7;
293:21; 294:11
**10** 67:10; 71:11; 97:9;
161:16, 25; 162:2; 166:19;
176:15; 222:22; 226:22;
256:16; 263:2, 3, 4, 10, 25;
264:11, 18
**10,000** 79:5, 5
**100** 161:16, 25; 162:2;
166:19
**101** 3:3; 207:10, 15
**1010** 4:18
**102** 3:3; 207:10; 314:23
**103** 3:3; 207:10
**104** 3:4; 207:10
**106** 315:5
**10:25** 54:24
**10:32** 55:3
**11** 71:11; 221:15; 222:5,
6; 225:8; 226:4
**11.7** 176:5
**11:04** 82:8
**11:05** 82:12
**11:44** 113:16
**11:53** 113:19
**11th** 84:23
**12** 67:10; 71:12; 99:2, 7;
127:3; 141:13; 147:6;
296:22
**12.5** 176:5
**129** 173:6

**12:11** 127:9, 11
**12:15** 127:7
**12:51** 128:4
**13** 219:12, 17; 221:20;
222:14; 281:11; 284:5;
287:24
**13.5** 180:2, 11, 15, 20;
181:3
**14** 3:8; 162:8; 165:24;
166:3, 4, 7; 195:22; 221:20
**14th** 13:5
**15** 162:8; 165:24; 166:2,
2, 7; 230:13, 16, 18;
244:18; 256:18; 263:10,
11; 264:15, 18, 25; 266:4
**150** 181:7
**16** 116:10, 13; 129:24;
139:6, 7
**1628** 200:12; 227:17
**17** 97:21; 145:6; 147:3,
10; 172:12, 14; 197:14
**18** 95:9; 107:12; 108:3;
110:20; 111:6, 10, 21;
113:4; 120:2, 17; 126:19;
237:2, 14; 240:5, 7
**19** 230:12, 13; 240:5, 7;
241:10, 11; 243:10
**1984** 57:7; 193:8
**1988** 31:18; 73:24;
143:17; 144:9; 145:7, 17;
146:7, 16, 23; 148:3, 9;
155:24; 157:25; 158:4;
160:20; 167:17; 171:11;
185:20; 188:14; 189:13;
190:19; 191:19; 193:13;
194:2; 204:21; 208:21, 25;
235:7; 238:9, 16; 253:14,
23; 254:21; 290:13, 17, 22;
291:2; 318:16
**1989** 156:3
**1990** 153:6, 25; 154:8;
156:3
**1992** 154:17; 155:2, 9
**1:19** 149:6
**1:22** 149:9

# 2

**2** 46:13; 144:14, 23;
146:4, 14, 21; 150:16;
156:23; 158:10, 11, 23;
159:2; 160:2; 173:18, 25;
177:11; 180:11, 21;
185:24; 190:14; 218:16;
220:25; 248:3, 5, 7; 266:7;
272:7; 275:13; 282:25;
294:19, 21; 310:17, 18;
311:7; 318:6
**2,987,614** 199:12
**2.2.4** 176:17
**2.3** 147:6
**2.3.4** 145:6
**20** 14:3; 237:2; 266:6;
273:6, 10; 280:11; 294:17
**20.25** 180:8, 10, 16; 181:5

**200** 293:18, 20; 294:3, 9;
296:15
**2000** 14:16
**2001** 196:24
**2003** 5:10
**2006** 3:8; 14:3, 16, 18;
15:6
**20th** 10:8
**21** 79:2, 9, 11, 15; 80:14,
18, 19, 23, 25; 81:8; 92:21;
99:18, 19; 100:15, 16;
101:13, 17; 209:9, 11;
213:25; 294:16, 17
**22** 268:25
**23** 216:4, 11; 218:16;
220:5, 17, 19; 221:6;
222:15, 18; 223:2, 22;
224:18
**23rd** 13:7, 9, 11
**24** 116:17; 250:24;
275:14, 15; 280:12
**25** 201:20, 25; 202:4;
242:13; 243:10; 275:13
**250** 295:15
**26** 23:10; 55:10; 56:13;
57:15; 138:8; 140:4, 13;
143:6; 144:24; 275:13, 14;
276:19; 284:8; 316:25
**27** 208:21, 25; 279:7
**28** 114:9; 219:2; 280:6
**2:24** 195:4
**2:32** 195:8

# 3

**3** 25:6; 67:10; 79:5, 5;
156:23; 158:11, 16, 16, 23;
159:2; 160:2; 173:18, 25;
177:11; 180:10, 21;
185:24; 190:14; 201:16;
216:8; 217:9; 218:19;
220:8, 11, 23; 221:6, 14,
24; 225:7; 226:3, 14, 19;
231:21; 249:20; 264:25;
266:3; 272:6; 311:7;
313:8; 317:4; 318:6
**30** 101:25; 102:7; 254:15;
263:5; 280:24; 281:6, 8;
282:12; 283:20
**300** 79:2, 2, 3, 3, 12, 12;
80:23, 23; 149:23, 23
**31** 222:3, 7
**32** 124:5, 8; 125:2, 8;
150:4, 12; 205:16; 243:15,
15
**33** 132:19, 23; 201:21;
202:2, 4; 206:7; 218:21;
297:15
**34** 120:19; 126:21
**35** 114:9; 120:5, 19;
126:23
**37** 230:17, 18; 244:17
**37th** 3:22
**38** 249:20
**39** 3:21

**393** 44:13, 15
**3:59** 253:2

# 4

**4** 22:7; 24:9, 18; 25:14;
48:19, 20; 99:17; 106:16;
119:14; 120:12; 122:5;
123:23; 124:8; 125:3, 8;
126:16; 134:3; 141:15;
144:13; 155:16; 156:14;
160:8; 171:24; 172:15;
174:15; 178:16; 181:11;
182:16; 183:12; 184:6;
185:15; 191:5, 11, 15;
194:8, 23; 195:19; 196:25;
201:8, 20; 202:19, 21, 25;
203:5, 10; 204:12, 18, 20,
20; 206:6, 9, 19, 23; 207:6;
210:17; 211:7; 212:7, 16;
213:20; 214:8, 20, 23;
220:16, 23; 249:7; 253:25;
254:5, 7; 318:6
**4,300,161** 165:8
**4,467,473** 199:2
**4,521,806** 200:10
**4-3** 55:24
**40** 201:2; 249:21
**414945** 181:21
**42** 157:12; 166:7, 12;
181:15; 195:11; 201:9, 17;
217:9; 317:25; 318:6
**43** 158:21; 171:24;
172:15; 181:15; 182:3;
195:12; 201:9; 202:21;
204:13; 207:6; 210:18;
211:7; 317:25; 318:6, 18
**44,100** 117:3
**45** 219:5; 297:15
**46** 248:12
**47** 123:24; 248:7
**48** 225:21; 228:18, 25;
232:11; 240:17; 309:19,
21; 310:3, 7; 311:9, 21;
316:6
**49** 225:22; 226:24;
227:24; 228:11; 236:17;
237:10; 307:12
**4:09** 253:6

# 5

**5** 72:21, 22; 95:6, 8, 9;
97:21; 105:17; 107:12;
108:4; 109:4; 110:19;
111:6, 9, 20; 113:4;
119:19; 120:2, 13, 16;
126:17, 20, 22, 23; 134:7;
135:23; 144:12, 20; 150:3;
187:7; 264:25; 265:3, 25;
280:24; 281:5; 282:11, 18;
283:23; 294:14, 16
**5.75** 173:17, 24; 177:10
**50** 102:4, 8; 105:18;
141:16; 201:2; 254:16;
307:13

**51** 100:8, 10; 216:8;
254:7; 294:23; 295:3, 3, 9;
296:14, 17
**51.03** 294:18
**55** 105:18; 216:8; 293:14;
312:7, 9; 314:3; 315:12;
316:5
**551** 241:15
**552** 241:12, 21; 247:6
**58** 216:8
**5:15** 306:17
**5:19** 306:20
**5:34** 319:19, 21

# 6

**6** 72:22; 218:20; 222:22;
241:11; 256:16
**60** 102:5, 9; 141:16;
220:9, 11; 225:10; 226:5;
254:16
**609** 182:6, 9; 300:21, 22,
23; 301:3; 302:17; 303:22
**62** 123:24; 124:8; 125:3, 8
**620** 268:20, 25
**64** 155:14; 201:17
**65** 106:17; 126:16; 310:18
**66** 13:16, 19; 119:15;
122:5; 126:16; 222:10, 12
**69** 128:12
**6th** 57:7; 58:23

# 7

**7** 101:7; 149:23; 150:2,
15; 236:25; 241:11, 19, 21;
256:16; 293:12, 12
**705** 229:22, 25; 241:9;
259:2; 268:24
**71** 55:18
**728** 150:11
**730** 199:14
**767** 3:15
**769** 165:10
**78** 9:5; 10:5; 13:19; 14:2;
15:5; 316:25
**79** 44:11, 16, 18; 52:6
**791** 79:25
**7971** 72:23; 74:16; 75:13;
78:17; 79:15, 25; 80:6, 18;
90:10; 92:17; 98:19;
104:2; 105:3; 106:7;
119:23; 135:23; 136:23;
138:4; 140:11, 20, 23

# 8

**8** 116:5; 188:11; 243:15;
244:7, 8
**8.625** 173:21, 25
**80** 58:12, 19, 22; 59:6;
161:10, 11, 12; 192:22;
193:9; 241:23; 242:6;

Dockets.Justia.com

247:7

**81** 165:7, 11, 23; 166:2, 10; 167:12; 287:15

**813** 199:4

**82** 165:13, 21, 23; 166:4, 10; 167:13; 170:6; 179:7; 195:23; 198:6

**83** 172:2, 9, 11, 16; 175:10, 13; 184:13, 25; 185:10, 14; 197:14; 198:6

**839** 67:8, 12; 72:18; 215:16, 20; 216:3; 259:16, 23; 260:22; 280:12; 281:10; 290:3; 293:7

**84** 181:18, 24; 182:2, 7; 183:19; 197:23; 300:20

**85** 199:2, 5, 7, 23; 200:5; 205:5, 6; 207:3

**86** 199:11, 15, 17, 20; 200:2

**87** 155:18; 200:9, 13, 15, 18, 21, 24; 201:7; 202:18; 203:6, 13; 204:22

**88** 146:9; 148:5; 155:19; 227:15, 18, 20, 22; 247:25; 306:23

**88,000** 115:7, 14, 20, 25; 124:20

**88,200** 117:15

**89** 155:19; 237:15

## 9

**9** 95:6, 8; 97:20; 107:12; 108:3; 110:20; 111:6, 10, 21; 113:4; 120:2, 16; 126:19; 221:15; 222:12; 226:15

**90** 73:23; 95:10, 11; 156:20

**91** 156:3, 21

**94** 202:9

**945** 181:23

**959** 58:16, 18

**995** 25:21; 72:19, 21; 95:12; 99:17; 109:5; 110:8; 113:4; 114:8; 119:14; 124:9; 126:9, 15; 132:15; 135:24; 140:4; 141:15; 207:15; 208:6, 13, 18, 23; 213:20; 214:8; 236:18, 20, 25; 253:16, 25; 256:15; 293:9; 294:14; 295:23

**9:28** 3:7

## A

**a.m** 3:7

**A.M.D** 72:23; 73:24; 74:15; 78:17; 79:25; 80:6, 18, 24; 81:6; 92:16; 93:6, 8; 100:22; 103:3; 105:3; 106:7; 135:23; 136:23; 138:3; 140:11, 20, 21, 23;

143:6, 10

**ability** 14:10

**able** 43:3; 66:24; 84:18; 85:6; 91:16; 112:13; 187:21, 22; 236:22; 238:6; 266:3; 285:16; 286:14; 295:2; 296:7; 299:13

**above** 29:13; 35:17; 124:2; 178:20

**Abraham** 200:9; 201:7; 202:18; 203:14; 204:6, 10, 15

**Absolutely** 87:18; 147:22; 223:16; 276:2

**abstract** 45:10; 48:18; 168:3; 175:17; 188:2; 205:10; 215:19; 216:22, 23; 217:25; 218:2; 223:20; 224:12, 13; 298:23

**abstraction** 36:3; 67:4

**accept** 285:23

**accepted** 157:24; 190:25

**access** 34:12; 37:23; 183:16

**accessed** 266:24

**accidentally** 81:10

**accomplish** 219:22

**accomplished** 83:24; 258:21; 306:8

**accomplishing** 130:15, 22; 131:17

**according** 5:16; 122:2; 180:15

**account** 122:7; 194:6

**accurate** 14:10, 24; 15:5; 26:11; 36:5; 43:25; 44:2, 4; 48:24; 59:23; 60:7, 11; 65:16; 80:17, 21; 84:18, 19; 93:7; 100:5; 123:12; 124:7; 125:7, 25; 126:10, 13; 129:23; 130:23; 131:3; 133:18, 21; 144:25; 171:6; 221:13; 273:21

**accurately** 23:23; 128:15; 131:5; 234:19

**achieve** 52:2; 83:11

**achieved** 47:7, 13

**acquire** 168:19; 281:17

**acquired** 156:4, 24; 157:6; 197:9

**acquiring** 150:15

**acquisition** 150:18

**across** 110:4

**act** 240:10

**acted** 250:18

**action** 255:22

**actions** 256:24

**actual** 27:17; 58:14; 182:20; 280:14; 286:17

**actually** 9:25; 23:14; 25:17; 29:7; 50:17; 64:7, 22; 74:25; 86:24; 88:25; 95:6, 24; 112:20; 114:3; 116:10; 118:23; 132:12,

17; 141:17; 144:12; 158:14; 160:24; 162:14; 171:4; 175:3; 176:9; 184:10; 190:6; 196:16; 198:18; 206:4, 5; 218:22, 25; 226:7; 230:16; 234:7; 238:20; 245:10; 264:17; 275:6; 276:17; 278:15; 279:22; 280:6; 284:21; 307:23

**Adaptive** 44:22; 46:18; 52:6; 97:6; 248:18

**add** 40:18; 270:4; 275:21; 303:10

**added** 128:18; 129:21

**address** 4:17; 97:14

**addressed** 19:14; 53:21

**addresses** 35:16; 41:13

**adjacent** 87:25

**advanced** 153:13, 15

**advancing** 278:17

**advantage** 88:4

**AFTERNOON** 128:2

**again** 9:17; 11:14; 43:16; 69:2; 96:17; 133:20; 156:19; 175:12; 181:14; 201:24; 206:3; 243:8; 244:23; 273:12, 19; 310:11; 311:24; 315:18

**against** 20:22; 29:22

**age** 250:21

**age-old** 169:20

**ago** 52:19

**agree** 6:3; 12:3; 33:20; 63:5; 87:14; 134:16; 135:2, 6; 163:22; 190:9, 11; 191:13; 193:12, 22; 203:6, 13; 204:6, 10; 210:15; 215:11; 217:18; 218:15, 18; 219:13; 220:2; 223:8; 224:9, 15; 225:6; 226:17; 238:11; 240:3; 243:23; 247:14; 251:25; 257:23; 259:7; 265:5; 267:15; 270:21; 275:18; 283:5; 290:20; 292:2, 16; 296:10; 299:16; 310:3; 312:15; 314:2, 12; 315:11

**agreed** 168:15; 281:17

**agreement** 17:12, 19

**ahead** 24:7; 40:19; 47:16, 19; 67:21; 232:6; 263:23; 279:17; 316:19

**air** 189:19; 256:13

**airplane** 34:19

**al** 165:15; 241:23; 242:6

**albeit** 250:18

**algorithm** 45:4, 6; 46:12; 75:9, 14, 20, 23; 76:9, 14, 14, 17, 23, 23; 77:4, 5, 11, 16; 82:16; 88:24; 89:4, 9, 11, 19, 22; 90:23, 24; 91:12; 93:13, 14, 15, 25; 94:2, 10, 16, 18, 18; 95:4, 4; 96:10, 21; 97:24; 98:5; 103:17, 18, 22, 24; 104:10; 106:13, 14; 107:7, 9;

108:20; 109:11, 20; 112:20; 119:6, 9, 19; 120:6, 12, 19; 121:11, 15; 122:4, 7, 13, 16, 25; 126:23; 130:5, 8, 11, 17, 24; 131:2, 6, 10, 12, 14, 15; 132:10; 136:8, 15, 17, 19; 139:18; 140:12, 15, 17; 142:11, 15, 24; 143:3; 152:2; 249:10

**algorithmic** 103:14

**algorithms** 75:17, 24; 76:2, 3, 11, 18; 77:12; 82:16; 83:16; 84:4, 4; 88:8; 90:3, 5; 94:3, 6; 97:16, 20, 21, 24, 25; 103:5, 10; 104:25; 106:14, 17, 23; 107:5, 9, 14, 19, 23; 108:5, 7, 24; 109:6, 7, 13, 17; 110:3, 6, 21, 24; 111:11, 13, 24; 112:12; 113:3, 5; 119:5, 13, 15, 25; 120:9, 11, 16, 18, 22, 25; 121:4, 6; 123:6, 7; 124:22; 125:16; 126:8, 14, 15, 17, 19, 20; 131:24; 132:3, 7; 135:18; 139:10; 298:3

**aliens** 239:12

**alleging** 20:21

**allocation** 176:11

**allow** 93:18

**allows** 93:21; 219:16; 309:13

**almost** 125:11; 291:10

**alone** 41:25; 140:22; 171:11

**along** 131:21; 154:14; 175:5; 243:5

**alternate** 220:12; 226:18

**alternates** 305:6

**alternative** 28:17, 21

**alternatively** 78:12; 216:13; 233:12

**although** 40:17; 187:16; 308:2

**Alto** 34:16

**always** 17:6; 42:22; 61:14; 69:14; 151:11, 19, 23; 193:17; 217:21; 257:2

**amount** 30:22; 31:14; 74:16; 87:14; 100:17, 19; 118:12; 135:17; 174:21, 23; 178:13; 187:10; 262:10, 13; 270:24; 274:5; 288:16; 289:18

**amplitude** 186:20

**amusing** 193:18

**analog** 50:2; 60:9, 21, 24; 61:2, 6, 11, 21; 62:3, 4, 5, 8, 18, 20; 114:23; 115:3, 5; 159:15; 161:3, 23, 24; 162:3, 5; 166:15, 25; 170:18; 174:10, 17, 23; 175:4, 11, 17; 177:15; 178:18, 19, 21; 179:15; 186:5, 9, 17; 187:2, 9; 195:16; 210:12, 20; 211:2, 5, 16;

212:3, 13, 14; 214:2; 290:2

**analogous** 246:17, 22

**analogy** 265:8

**analysis** 46:14; 253:22

**and/or** 25:24; 30:23; 168:17; 169:7, 16, 22, 25; 248:12; 278:18; 280:20

**antenna** 66:14, 15; 67:6; 71:18, 19; 72:4

**anticipated** 82:23

**APBU** 237:14

**APBU00000726** 199:14

**APBU00000763** 165:10

**APBU00000807** 199:4

**APBU00001613** 200:12; 227:17

**APBU00159385** 44:15

**APBU00414882** 181:23

**APBU00414957** 58:18

**APBU159385** 44:12

**APBU414882** 181:20

**APBU414957** 58:16

**APBU551** 241:12

**APBU552** 241:19; 244:12

**APBU620** 244:8; 247:2

**APBU652** 230:18; 246:13

**apologies** 222:12

**apologize** 17:15; 139:6

**apparatus** 219:15, 21; 221:3; 231:8; 312:2; 315:22

**appear** 51:21; 121:12; 122:19; 155:15; 207:19; 224:13; 279:18, 21

**appearance** 122:4

**appeared** 204:21

**appears** 13:21; 27:8, 16; 51:22; 67:17; 120:24; 193:23; 194:13; 209:20; 228:10; 276:15; 279:20, 23; 302:11

**appendix** 13:14, 20; 14:2; 15:5

**Apple** 3:11; 4:2; 55:14; 56:14; 182:4; 196:2, 12; 198:3; 280:9

**Apple's** 56:23; 57:17, 25; 317:22; 318:5

**applicable** 186:11; 318:21; 319:9

**applicant** 228:2, 7; 243:24

**applicant's** 231:12; 241:24; 242:8; 247:9

**applicants** 247:14

**application** 25:20; 208:8, 11, 11, 12; 209:13, 18, 23; 212:18; 213:16, 21, 21; 214:9, 20, 21; 229:15; 240:24

**applied** 48:14; 49:7, 7, 25; 51:13; 52:14, 15

**applies** 167:21; 174:16

**apply** 50:8; 151:22

applying 213:12; 249:4

approach 95:19

approaches 145:11

appropriate 130:21; 198:20; 223:5; 234:25; 252:7; 261:20; 268:7; 291:17

appropriately 268:8

approximate 137:2

approximately 10:19; 13:4; 117:12, 14; 123:24; 124:5; 294:18; 296:15

approximation 97:11

April 154:16; 155:9

arbitrary 89:13, 14

archived 226:11

archiving 236:6

area 26:8, 12, 15; 27:18; 30:2; 36:18; 38:2; 39:17; 64:25; 72:5; 87:15; 146:10; 153:25; 155:23; 158:22; 159:2, 5, 8; 160:15; 168:6; 169:9; 170:3; 175:7; 184:8; 185:24, 25; 188:18; 317:8, 22; 318:24

areas 26:3; 36:20; 87:20; 291:6

argue 91:15; 164:16

argument 61:16; 118:24; 240:11

Arnon 199:2; 207:3

Around 13:5, 7, 8; 39:18; 53:3; 105:17; 119:14; 129:6; 141:2; 179:21; 307:16; 315:25

arranged 90:25

array 47:24; 90:25; 91:3, 10, 10

arrived 31:19; 272:2

Art 23:12; 25:4, 8, 9, 19; 26:7; 27:10; 28:7; 30:25; 33:2, 3; 39:25; 43:10, 11; 47:23; 49:3, 5, 21; 51:4; 69:25; 70:5; 111:22; 112:10; 136:22; 138:2; 143:17; 144:8; 145:25; 146:7, 9, 16, 23; 148:3, 9; 154:11, 21; 155:5, 8, 23; 167:17; 171:11; 191:19; 192:7; 193:13, 25; 196:9; 200:3, 22; 229:15; 235:7; 238:9, 15; 239:17, 21; 257:10; 268:12; 287:2; 290:17, 22; 299:17; 317:5, 8

article 48:25; 165:14; 172:3; 173:4, 5; 176:3, 22; 178:13; 184:15; 197:15

articulated 166:12

artistic 98:15

ascribed 189:2; 206:14

aside 170:18

aspect 39:9

Associate 14:14; 171:12

associated 19:2; 213:17;

---

240:9, 24; 259:4; 280:3; 297:4, 21; 298:7, 10, 17, 19; 299:2; 300:8, 13, 15; 301:16, 17, 20, 21

association 300:17

assorted 35:23

assume 74:23, 25; 100:12, 19; 101:16; 225:17; 305:24

assumed 19:4; 254:13

assuming 101:21; 168:20; 272:8

assumption 50:7; 297:9

asterisk 103:7

attached 15:4

attachment 128:24

attempt 109:21; 112:21; 126:7; 146:18; 149:16; 276:9

attempted 190:23

attempting 146:22; 310:12

attorney 7:14, 14; 8:15, 18, 20; 10:18; 11:19

attorneys 8:2, 9; 9:20, 24; 18:22; 19:5

attributes 206:14

audio 25:24; 30:23; 31:15, 16, 20; 84:15; 114:14, 17; 118:13; 119:3, 9; 123:13, 18; 124:12, 13; 125:21; 126:21; 134:9; 145:7, 17; 147:7, 23; 151:21; 152:14; 153:22; 163:13, 14; 164:20, 20, 23; 168:9, 13, 17, 18; 169:6, 15, 21, 25; 170:3, 13, 23, 23; 171:2, 7, 11, 13, 18; 191:16; 248:12; 278:18; 280:20, 20; 286:10; 296:25; 297:3, 19, 19, 20, 21; 298:11; 301:23; 315:4, 7

audio-visual 15:21; 202:23; 203:23

audio/video 26:9; 28:13; 29:9; 30:3, 16; 36:21; 153:11; 154:2, 24; 159:10, 19, 21; 160:16, 21; 162:18, 23; 163:23; 164:7, 11, 15; 168:6, 16, 22; 169:2, 7, 12; 170:21; 185:5; 188:18; 191:9; 192:5; 203:7, 15; 204:7; 217:10; 237:22; 257:7; 259:5; 260:10, 14; 268:13; 269:8; 274:25; 277:14; 278:18; 281:4; 282:11, 16; 283:16, 19; 284:12, 19; 285:2, 7; 286:4, 23; 290:8, 12, 20; 292:4, 18, 22; 296:8; 299:20, 25; 317:9; 318:25

August 12:21; 13:2

authoring 89:7

availability 277:12; 284:24; 286:21

available 25:23; 105:2;

---

111:16; 221:18; 305:10

Avenue 3:16

Average 84:13

avoid 93:2

AVRU11 216:14; 221:20

award 32:13

aware 116:21, 22, 23; 188:15, 17, 25; 190:17, 22; 191:7; 200:2, 5, 21

away 37:10; 103:8; 144:5; 189:15; 190:2; 215:17; 229:20; 234:11, 11; 235:23; 261:24; 273:10

awkward 16:17; 90:21

axis 301:6

---

## B

B 35:9, 22; 37:21; 39:9; 41:14

Bachelor's 27:11; 28:10; 30:6, 7; 33:15; 153:5, 9; 154:14

back 12:8; 13:7; 34:18; 37:14; 43:16; 56:12; 72:18; 81:11, 13; 108:18; 111:7; 113:25; 121:10; 124:12; 128:11; 132:15; 135:21; 139:5; 147:3, 5; 161:6; 168:15; 178:9; 189:23; 195:11; 202:15; 208:23; 210:8; 214:4, 16; 216:22; 218:2; 219:18; 222:25; 225:11; 236:23; 237:20, 23, 24; 239:9, 24, 24; 240:9; 253:11; 254:25; 258:21; 265:10, 19; 268:17; 272:6, 23; 273:9; 278:13; 284:8; 287:13; 290:3; 298:12; 299:8, 21; 300:12; 303:13; 309:10

background 40:23; 85:23; 87:5; 203:18

backwards 115:2

bag 208:4

balancing 29:22

band 63:23; 69:8; 71:8; 170:13; 175:25; 176:5, 8; 305:23; 306:4

bands 176:2

bandwidth 168:2; 173:13, 17, 22; 174:5, 16; 177:10, 12, 15; 178:14

bandwidths 25:23

Based 33:24, 25; 43:18; 44:8; 50:7, 22; 71:9; 93:16; 95:21; 194:12; 211:25; 236:12

basic 6:18; 144:18

Bates 44:14; 58:17; 165:9; 181:22; 199:3, 13; 200:11; 227:16; 245:6

bathroom 149:17, 18

beam 65:9, 10, 15, 16; 67:6

bear 101:14; 270:20

---

bearing 44:14; 58:17; 165:9; 181:22; 199:3, 13; 200:11; 227:16

bears 181:20

beast 164:14

beasts 71:20

became 155:7

beginning 55:15; 82:12; 114:10; 128:4; 144:12, 13; 157:17; 195:8; 253:7; 273:23

begins 124:4; 130:3; 157:14; 179:17; 237:11

behalf 5:2

behave 84:16

behind 208:13, 17; 209:7; 226:7

beneath 173:11

Bernard 156:14

Besides 8:19; 120:21

best 14:10; 15:8; 58:6; 196:3, 4; 239:11; 250:4

better 17:16; 85:9, 10; 90:12, 14, 18; 91:23; 109:16; 111:18; 112:8; 152:8; 157:11; 189:21; 190:4; 227:11, 11; 275:10; 284:21

beyond 35:20

big 187:14; 285:6

bills 4:24

binary 76:3, 4, 8, 12, 15; 77:13; 78:4, 8, 13; 79:12, 15; 80:20; 82:17, 19, 20, 25; 83:10; 88:14; 90:24; 91:10, 19; 92:2, 2; 98:12, 14; 99:4, 10; 136:20, 24; 137:17; 182:20

binder 55:17

bit 35:21, 23; 39:15; 40:6, 21; 51:12; 80:3, 14, 18; 81:8; 90:21; 92:21; 99:5; 103:8; 104:6; 110:18; 125:19; 137:9; 142:10, 12, 14, 16, 19; 198:16; 215:7; 226:7; 258:8, 12, 13, 15, 16; 261:17; 262:18, 25; 263:3, 4, 25; 264:10, 14, 16, 19, 19; 265:2, 3; 266:2, 10; 267:4, 6, 11, 17; 268:9, 9

bit-for-bit 215:7

bits 35:8; 37:20, 20; 39:8, 9, 14; 41:13; 48:15, 19, 20; 61:17; 75:12; 79:3, 9; 80:23; 81:7, 11, 14, 18; 83:15; 91:9, 11; 98:20, 24; 99:18, 24; 100:16; 101:7, 12, 13, 17; 116:5, 10, 13, 17; 117:8, 11; 132:25; 133:8, 13, 23; 134:13, 13, 23; 135:4; 136:5; 138:5; 143:15; 144:3, 4; 149:23, 25; 150:10, 15, 16; 152:14, 19, 21, 24; 174:4; 180:19, 24; 204:15, 15; 215:3, 12; 236:3, 4; 249:7; 261:16,

---

19; 262:24; 263:6, 12; 264:25; 266:3, 7, 18, 20, 24; 267:2, 5; 302:23; 303:2; 304:7, 10, 15, 22; 306:4, 5, 9

bizarre 89:7

black 90:12; 137:12, 16, 19, 23; 239:21, 23

blank 87:10, 16

blanket 194:4

block 50:10; 67:2, 3; 76:21; 103:16; 135:11; 302:20; 304:2

blocks 216:4

board 84:11; 315:16

book 164:4, 5, 9; 181:18; 183:21; 184:4, 8, 10; 196:16, 19; 197:5, 24

books 155:15; 156:9, 13

border 91:5

borders 93:22

borrow 224:23

both 3:20; 6:22; 36:11; 39:16; 41:20; 43:12; 63:21, 25; 67:12; 94:16; 120:17; 125:21; 132:11, 12; 139:3, 11; 145:11, 16; 147:11; 152:13; 156:7; 168:18; 174:16, 18, 20; 194:15; 246:15, 17; 293:10; 302:3, 19; 303:24

bottom 105:16; 106:16; 112:11; 132:22; 157:14; 174:11; 179:18; 209:8; 237:14; 241:15; 279:7; 288:9; 307:9

bounced 189:22

box 135:12, 15; 138:18, 23; 140:13, 18; 152:5; 211:25; 218:16; 221:23; 225:10; 239:21, 24; 306:13; 314:22

boxed 316:11, 11

brackets 166:6

break 10:14; 54:19; 79:11; 82:15; 99:18; 113:11, 12, 13; 149:2, 4, 4, 13; 203:12; 261:9; 303:10

breaking 80:19, 24

brief 82:15

briefly 7:24; 45:2; 63:6

broad 108:9; 131:16; 151:24; 191:3

broadcast 65:20; 66:8, 13, 15; 68:17, 24; 69:15, 23; 153:22; 201:3; 255:3, 13; 280:21

broadcaster 256:13

broadcasting 31:11; 175:18; 192:14; 255:11; 256:3; 275:6

broader 96:24; 97:2; 131:22; 171:8

broadly 130:13

broke 78:7

broken 270:23

**BROWN** 3:25, 25; 4:13; 5:20, 25; 9:18; 11:13, 21; 12:3, 14; 16:24; 22:23; 23:5, 7; 29:19; 44:10; 54:18, 22; 55:4; 58:11; 81:25; 82:5, 14; 113:10, 22, 25; 114:5, 7; 126:25; 127:5; 128:10; 149:3, 10; 165:6, 13; 171:25; 178:4; 181:17; 188:12; 195:2, 10; 199:10; 200:8; 201:25; 227:5, 10; 230:7; 232:16, 23; 233:3; 243:6, 9, 13; 245:10, 19; 252:23; 253:9; 268:24; 291:8, 20; 294:2, 7; 303:7, 13; 306:14, 21; 316:15, 19; 317:12, 17, 20; 319:12, 16

**bubble** 219:8

**buffer** 47:3, 3; 181:2, 4; 272:22; 273:2; 306:9, 9, 12, 12

**buffers** 141:8; 272:19; 273:6; 305:8

**build** 77:6, 8; 112:21

**Building** 292:25

**builds** 77:3

**built** 46:5

**bunch** 178:21, 22

**Burst** 4:4; 8:2, 8; 11:20; 12:17; 14:15, 17, 23; 25:10; 26:4, 12; 30:25; 36:19, 20; 37:2, 6, 9, 13; 55:13; 56:14; 59:10, 14, 15, 25, 25; 60:11, 12; 63:9, 11; 67:17; 71:12, 14; 105:11, 24; 106:6, 12; 107:8, 17; 118:19; 120:10, 21; 121:8; 123:8; 131:7; 132:24; 133:12, 25; 134:11, 22; 135:7, 10; 140:12; 142:25; 143:7; 144:15; 146:5; 154:22; 157:20; 160:4, 11, 15; 161:2, 13, 23; 163:16, 24; 164:8; 169:10, 10; 170:17; 185:3, 25; 186:11; 190:10, 15, 20; 192:24; 193:2; 196:2, 9; 200:3, 6, 22; 205:23; 207:11, 17; 215:15; 219:21; 228:4, 7; 229:14; 230:22; 232:3; 235:8; 241:15; 243:18; 246:2; 253:15; 257:4, 13, 18; 258:20, 23; 259:7; 267:22; 269:22; 274:3, 5, 16; 275:12, 16; 276:15, 17, 18, 20; 277:2, 11, 15, 19, 21; 279:19; 281:5; 284:18, 22; 285:2; 286:16, 19; 290:25; 291:2, 9, 21; 292:2, 16, 20; 299:19; 300:14; 305:13, 15, 17; 306:13; 316:23; 318:21, 24; 319:3

**Burst's** 7:14; 56:22; 57:6, 17, 24; 59:2; 228:17, 24; 233:10

**Burst.com** 3:12; 5:3

**bursting** 258:2

**bursts** 305:6

**bus** 83:20; 183:10; 189:10; 262:4, 7, 7, 8; 311:10, 18; 313:5; 314:14, 17

**business** 75:3

**buy** 143:11, 13

**byte** 116:2

**bytes** 294:5

# C

**cable** 201:4; 203:20, 21, 24, 25; 204:3; 256:14

**cables** 34:22

**calculation** 99:22; 100:3

**calculator** 180:14, 15

**California** 3:14

**call** 31:10; 53:8; 64:13, 13; 71:2; 72:13; 76:12; 89:12; 98:4, 6, 9; 124:14, 17; 150:23, 25; 151:23; 153:21; 183:4; 231:3; 234:7; 258:19; 275:2, 4; 289:24

**called** 4:7; 44:21; 116:16, 23; 181:18; 198:11; 234:9, 19; 318:16

**calling** 51:9; 74:18; 298:9

**calls** 46:17

**came** 12:17; 13:6; 81:8, 9; 98:21; 183:21; 192:10; 198:2

**camera** 87:11; 98:14; 137:12; 249:22, 24; 250:6, 10, 10; 251:14, 16, 20, 23; 252:2, 4, 8, 10, 12, 13, 14, 17, 17; 256:17; 279:11; 313:11, 13

**cameras** 250:15

**can** 12:4, 7, 16; 16:17, 22, 23; 17:3, 13; 27:22; 31:5; 32:2, 7; 33:25; 37:7, 20; 39:21; 40:23; 45:2, 12; 49:12; 50:5; 53:25; 55:5; 60:16; 62:7, 7, 20, 24; 63:18; 67:2, 8; 68:21; 69:9, 22; 70:3, 6; 72:3; 73:14; 74:3, 7, 9, 9, 16, 25; 75:21, 22; 76:7, 24; 77:8, 16; 80:14, 18; 81:14, 18; 82:25; 83:5; 85:8; 87:24; 88:6; 91:4, 4; 92:9, 13; 94:10, 24; 97:8, 13; 98:24; 99:7; 103:14; 104:12, 20, 22; 105:6; 106:24; 107:5; 108:20, 25; 110:2; 112:7; 113:20; 118:3, 24; 119:4; 121:6; 123:9; 125:17; 126:2; 130:24; 131:24; 132:10; 138:24; 139:19; 141:11, 13; 143:10, 13, 25; 156:12, 16; 157:19; 160:2; 164:2, 3; 168:25; 174:21; 176:13; 187:15; 188:21; 189:16, 21; 194:19; 198:8; 203:18; 208:17, 24; 211:24; 215:17; 219:12, 21; 220:16, 19; 223:14; 225:14, 14, 15; 230:2; 235:24; 236:4; 237:4, 19, 24; 238:11; 240:13; 241:2; 244:20; 245:7; 247:23; 251:15, 15, 21; 252:22; 253:19; 255:16; 258:3; 260:21; 261:18, 24; 262:9, 20; 263:17; 264:14; 269:8; 270:4; 271:19, 24; 273:2; 274:5, 20; 275:21, 24; 278:23; 281:23; 282:17, 20; 283:13; 284:10; 285:20; 287:23; 289:11; 296:11; 300:20; 303:13; 308:13; 309:10; 310:15; 316:24; 317:25

**cancellation** 183:25

**capabilities** 217:24

**capability** 216:24; 237:23; 242:7; 247:9

**capable** 43:8, 23; 44:6, 9; 66:7; 77:12; 78:18; 80:2, 7; 93:8; 100:23; 229:4; 232:19; 233:19; 235:14, 17, 20; 236:11; 237:8; 238:4; 239:8, 19, 22; 240:16; 252:18, 20; 254:21

**capture** 251:15, 24

**captured** 254:17

**capturing** 251:22

**care** 35:8, 11, 21; 37:16; 41:12; 109:18

**Carney** 3:20

**carried** 174:12; 179:22

**carrier** 175:11; 187:4, 9

**carry** 34:18

**carrying** 179:23; 187:3

**case** 4:21; 7:25; 8:3; 9:2, 8, 12; 10:6, 10, 16, 22; 12:19; 15:17, 25; 16:5, 13, 16; 17:7, 13, 14, 19, 23; 18:6, 12, 15, 19, 20, 23; 19:4, 7, 11, 18, 22; 20:2, 4, 6, 9, 11, 12, 12, 19, 20, 23, 23, 25; 21:2, 5, 19; 21; 22:3, 8, 10, 13, 21; 30:18; 31:7; 49:13; 61:15; 88:21; 99:3; 125:21; 131:7; 168:20; 196:21, 22; 197:3, 12, 18; 198:3; 238:21; 256:17; 259:2; 281:24; 292:14

**cases** 20:13, 15, 16, 18; 21:20, 23; 22:2, 3, 8; 39:16; 152:13

**cast** 191:2

**catch** 115:4; 183:23; 281:22

**category** 22:12; 26:25; 139:9; 169:21; 318:18

**cause** 214:13

**caution** 5:13

**Cayuga** 4:18

**CCITT** 75:9, 14, 16, 24, 25; 76:11; 77:11; 82:17; 90:23; 93:18, 20, 21; 94:2, 5; 97:23; 103:10; 104:25; 106:14, 20; 107:8; 119:18; 120:12; 126:16; 142:11; 143:23

**CD** 116:7, 10, 13; 117:12

**CD-ROM** 34:18; 220:8, 12, 14

**CDs** 117:3

**certain** 24:22; 34:20; 52:14; 144:4; 178:13; 250:21; 262:4

**certainly** 31:16, 20, 24; 40:2, 24; 49:12; 56:9; 60:17; 66:12; 68:3; 70:10; 71:2; 74:24, 25; 85:9; 100:7; 105:10; 110:15; 113:13; 118:4, 8; 126:3; 136:4; 142:6, 18; 143:4; 147:16; 168:3; 171:17; 194:12; 202:20; 203:17; 211:20; 214:25; 216:18; 219:14; 220:22; 238:23; 251:3; 255:4, 9; 261:8; 279:20; 283:3, 18; 290:15; 292:14; 296:18; 311:17, 19

**chance** 114:3

**change** 32:15; 77:4; 81:24; 82:5; 85:18, 23; 94:11; 96:2, 9, 22; 108:21; 110:7; 194:25; 234:3; 252:24; 299:6

**changed** 14:23; 18:25; 85:14; 242:22, 22; 264:21

**changing** 97:10, 15; 298:16; 300:8, 11

**channel** 35:19; 45:8, 21; 48:23; 147:19; 194:19; 305:10; 306:6

**channels** 203:15, 16

**chapter** 183:21, 24, 25; 184:11; 194:16; 197:23

**character** 311:8

**characteristic** 84:8; 85:2

**characteristics** 34:24; 84:5; 90:7; 137:6

**characterization** 6:3; 27:20; 29:16; 69:14; 151:4; 224:2; 258:25

**characterizations** 137:3; 151:13

**characterize** 70:11; 71:4

**characterized** 287:8

**Charleane** 3:19; 4:9

**chart** 59:3, 15; 176:11; 196:17

**check** 23:2, 7; 100:3; 121:10, 14, 19; 176:10; 213:14; 221:10; 250:23; 254:11; 306:15

**checked** 100:7, 8

**chip** 72:20, 23, 25; 73:2, 6, 8, 9, 11, 13, 18, 21; 74:3, 10, 16, 20, 25; 75:4, 13;

**chipmunk** 297:10, 12, 14

**chips** 73:22, 23; 78:14; 79:19; 102:21; 103:3, 23; 104:22; 105:6, 8, 22; 124:23

**choice** 187:23

**choices** 92:13; 125:24; 126:4; 165:2

**choose** 34:25; 126:5; 177:9; 187:18

**chooses** 96:18; 97:14

**Chorush** 8:7, 16

**chunk** 229:8

**chunks** 39:15

**circuit** 53:18; 77:3, 7, 9; 105:2

**circuitry** 48:8, 9; 50:21; 51:2

**circumstances** 17:4, 6

**citation** 172:14

**cite** 53:14

**cited** 55:14; 56:19; 57:3, 8, 15, 16, 23; 59:14; 166:7; 182:4; 196:2, 8, 12; 197:18; 198:3, 24; 200:3, 6, 22; 241:23; 257:10; 287:2

**citing** 229:21

**claim** 19:15, 17, 21; 24:10, 14, 22; 55:12, 24; 56:9, 13; 209:12; 210:2, 6, 9, 15; 212:15, 16, 25; 213:20; 214:3, 8, 13, 19, 20, 23; 259:17, 23; 260:17; 278:2; 281:11; 282:14, 25; 290:4, 25; 291:6, 15, 22

**claimed** 18:2, 4; 241:25; 242:8; 246:19; 247:9

**claiming** 247:16

**claims** 16:16; 207:20; 208:2, 6; 209:15, 17, 20; 213:9, 18; 214:12; 240:25; 246:5; 266:15; 267:21; 268:2; 281:4

**clarification** 7:9

**clarify** 5:21; 27:22; 61:2, 4; 83:25; 149:16; 168:25; 206:8; 223:15; 233:5; 277:22; 282:9; 287:14

**class** 86:25; 97:15, 19; 107:9, 13, 21, 21, 22, 22, 25, 25; 108:4, 6, 12, 12, 14; 111:10, 23; 113:5; 119:25; 120:13, 15;

126:18

classes 123:7; 156:2; 157:4

classical 52:25; 53:7, 9, 11, 13, 19; 54:2, 9, 12; 178:17

classically 34:9

clear 47:17; 75:12; 105:24; 108:14; 109:9; 123:22; 163:3; 169:4; 213:18; 233:2; 234:4; 291:14

clearer 278:13

clearly 31:18; 52:9; 65:16; 70:15; 91:17; 98:10; 123:16; 214:4; 247:15; 254:3; 266:21; 282:25; 285:24; 292:25; 316:5

CLI 46:6

client 272:20; 273:7

clients 269:8; 270:7; 275:23

clip 280:24; 281:6; 282:12, 18; 283:23

clock 180:8, 21; 262:14; 306:3

clocked 204:16; 305:20; 306:5

clocking 203:3, 4; 302:23, 25; 304:6, 10

close 85:3; 127:6; 230:16

closing 84:13, 15

CNN 85:22

code 45:20; 46:2; 150:8

coder 45:19; 46:18; 48:3; 49:11; 51:25; 52:6; 97:6; 248:18

Coders 44:22

codes 151:6; 152:12

coding 45:7; 46:9, 23, 24, 25; 47:21; 48:3; 49:2, 4, 23; 50:12, 14; 52:3, 13; 97:4; 150:7

coefficients 46:15

collection 89:13, 14; 141:23

colloquial 225:5; 251:2

colloquially 116:12; 150:6, 6

color 45:7, 21; 46:2, 9; 74:10; 77:17; 78:7, 20, 22; 80:14, 19; 81:8; 86:13; 90:13; 94:11; 96:2, 9, 23; 98:3; 99:18; 101:8, 13, 18; 108:22; 110:8; 137:13, 14, 14; 141:23, 24; 143:15; 149:23; 150:2, 16

column 57:6; 59:2; 67:10; 71:12; 72:21; 95:5, 8, 8; 97:21; 99:17; 105:17; 107:12; 108:4; 109:4; 110:19; 111:6, 9, 20; 113:4; 119:14, 19; 120:2, 12, 13, 16; 122:5; 123:23; 124:8; 125:3, 8; 126:16,

17, 20, 22, 23; 134:3, 7; 135:23; 141:15; 173:9; 200:25; 201:16, 20; 205:12; 216:8; 217:9; 218:19, 20; 220:8, 11, 15; 221:15; 222:5, 6, 11, 12, 22; 226:15, 21; 228:18, 24; 248:3, 5, 7; 249:20; 253:24; 254:5, 7; 256:16; 280:12; 281:11; 293:11, 12; 294:14, 16; 310:18; 311:7; 313:4, 8

columns 56:21; 57:2, 17, 20, 25; 58:5; 220:23

combination 132:11; 135:19; 138:11, 16; 139:3, 11

combined 40:9

comfort 40:8

comfortable 71:16

coming 31:19; 181:4; 251:19; 285:24

comment 307:5

commercial 109:21; 226:18

commercially 110:10, 11, 13, 14, 22; 111:12, 15, 24; 112:4, 6, 16; 221:18

committee 129:3

committees 129:10

common 83:9; 129:18; 238:14; 250:15; 309:13

commonly 41:20

communicate 163:8; 175:24

communicated 319:2

communicating 235:11; 302:20; 303:25

communication 25:22; 26:8; 28:13; 29:9; 30:3, 16, 22; 35:12; 36:21, 24; 38:12; 40:25; 43:13; 70:11; 144:19; 153:10, 18, 25; 154:24; 155:24; 159:9; 160:16, 21, 22; 163:4, 13; 168:2, 6; 169:12, 23, 24; 170:3, 20, 25; 171:5; 181:19; 184:9, 20, 23; 188:18; 191:8, 16; 194:14; 201:4; 204:3; 276:6; 302:19; 303:24; 305:24; 317:9; 318:25

communications 5:15; 11:7; 26:16, 19; 27:5; 32:20; 33:21; 34:5, 8, 9, 11; 36:8, 10; 37:6; 38:3, 14; 39:4, 7; 40:13; 42:14; 156:15; 170:10; 172:25; 183:20; 184:3

compare 215:7

compared 65:10; 133:14, 23; 134:13; 202:11

compares 110:4; 152:11

comparing 85:13; 210:24

comparison 141:18, 20;

152:12

complaint 17:9

complaints 17:4

complete 47:6, 15; 121:7; 123:5, 6, 10; 126:7, 13; 172:22; 285:6; 286:10, 11, 13, 23; 289:9

completed 261:4; 266:18; 267:3, 7, 8, 13

completely 24:2; 79:6

component 140:16

components 312:13; 314:9; 316:2, 10, 12

composite 316:12

compress 74:10; 102:20; 123:16; 124:18; 125:17; 198:13; 215:3; 297:25; 300:7

compressed 75:10; 92:6, 11; 102:15; 119:4; 120:9; 122:22; 148:16; 150:17; 160:11; 173:18; 177:11, 16; 180:6; 201:3, 8; 202:8, 10, 24; 205:22; 206:4, 4, 5; 207:4, 18, 24; 209:19; 222:23; 242:9; 247:11; 253:15, 24; 259:20, 24; 260:7; 261:12; 266:19; 269:12, 21; 270:3, 6; 274:15; 275:21; 281:15, 18; 282:15, 22; 283:6, 11, 12; 286:11; 288:11; 289:21, 22; 290:7, 15; 298:6; 299:2; 302:14; 303:18

compresses 119:9; 212:21; 213:19; 214:4, 7, 8, 22; 248:12; 288:3

compressing 50:14; 83:17; 177:5; 254:21; 288:16; 290:11; 292:4; 298:15

compression 25:24; 26:17, 18; 27:3; 30:23; 32:18; 38:4, 17, 21; 40:6, 15; 43:13, 21; 45:4, 19; 46:12; 47:24, 24; 49:20, 24; 50:18; 51:3, 10, 11, 15, 19; 52:7, 8, 23; 54:8, 10; 74:4; 76:2, 3; 83:11, 13; 84:3, 4, 6; 88:3, 8, 24; 89:4, 15, 19, 23, 25; 90:2, 4, 4, 16, 19; 91:12, 23; 92:3, 17, 24; 93:9; 94:9; 95:13, 14, 20; 96:10; 97:16, 19, 21, 23, 25; 98:5, 8; 101:18; 102:23; 103:6, 10, 24; 104:10, 25; 105:6, 11, 22, 25; 106:3, 13, 15, 18; 107:7, 13, 18, 23; 108:5, 7, 19, 24; 109:6, 11, 13, 17, 20; 110:3, 11, 23; 111:2, 12, 12, 14, 16; 123:8; 124:14, 17; 125:3, 6, 9, 10, 23, 25; 126:8, 14, 17, 18, 22;

130:4, 17; 132:16, 18, 24; 133:5, 9, 12, 19, 22; 134:12, 19, 19; 135:3, 18; 136:2, 4, 8, 8, 16, 24; 137:4; 138:4; 139:10; 140:12, 15, 16, 23; 142:8, 15, 18, 24; 143:2, 8, 12, 22; 145:7, 17; 147:7, 12, 21, 23; 148:7, 11, 17, 23; 149:14; 150:24; 151:2, 11, 23, 25; 158:4; 160:4; 165:15, 19; 166:11; 167:12, 16; 170:9; 172:17; 173:12; 174:12, 14; 175:5; 178:17, 23; 181:10; 182:10, 14; 184:5; 185:2, 8, 8, 9, 10, 14, 15, 20; 186:9; 188:14; 189:3, 5; 190:6, 19; 191:7, 14; 192:4; 194:18, 23; 195:13, 15, 18, 19, 21; 198:12; 202:19; 203:9; 204:11, 17; 205:6, 17; 206:18, 23, 25; 207:18, 24; 209:19; 210:16; 213:6, 16, 19, 22; 214:5, 25; 243:20; 246:9; 248:24, 25; 249:4, 10; 254:3; 288:7; 292:9; 293:4; 294:17; 295:5, 6, 8, 14, 18; 298:2, 3; 304:23; 318:12, 16

compressor/decompressor 106:4, 6, 9; 135:11, 15; 138:8; 140:4; 143:6

comprise 256:19

computation 51:12

compute 48:22

computed 84:20

Computer 4:2; 14:18; 88:14; 135:16; 180:14, 15

Computers 3:11

computes 50:6; 152:11

computing 308:15

concentrate 121:3

concentrated 65:17

concept 131:16; 275:12; 276:15, 17, 18; 277:19, 21; 284:12, 18; 286:17; 291:10, 21; 292:2, 16, 17, 20; 293:4

concern 232:14; 242:25

concerned 36:18; 37:14, 19; 65:19; 81:6; 91:19

conclude 296:18

concluded 232:2; 307:25; 310:13; 319:22

conclusion 45:12, 14; 239:23; 315:19

conclusions 225:3

conference 14:25

confident 17:11; 47:7

confidentiality 16:23; 17:12, 18; 23:3

configuration 48:6; 50:20, 25; 238:21

configuring 238:20

confirm 9:11; 73:14; 126:11

confusing 62:15

Congratulations 14:20

conjunction 38:16; 104:11; 231:24

connect 308:16

connected 307:19

connection 9:2; 15:16, 19; 16:4; 147:17

connotes 267:9

conscious 146:18

consider 39:10; 49:12; 52:7; 59:16; 72:2, 8, 10; 97:7; 98:11; 112:20; 117:20; 118:3, 16, 18; 147:11, 11; 148:18; 149:19; 162:22; 164:6; 226:3

consideration 41:25

considered 55:6; 93:19; 147:22; 155:14

considering 142:5; 249:15

consist 130:24; 180:24

consistent 100:9, 10; 123:13; 223:23; 224:7; 311:24

consisting 89:14

console 308:6, 8, 11, 14, 25; 309:5, 12, 19; 310:2, 3, 7, 16, 17, 19, 24; 311:9, 13, 20, 25; 316:2

constant 29:25; 30:11

constituent 71:6

constitute 154:7

constituted 72:15

constitutes 6:13; 10:12; 277:25

construction 19:16, 18, 22; 55:13, 24; 56:10, 13; 157:18; 228:18, 25; 233:11, 11; 278:3, 16; 291:6, 15, 23

constructions 232:14, 17

construes 280:9

Consulting 22:6; 128:14; 129:22

consume 177:16

consuming 129:17

consumption 270:4; 275:22

Cont'd 128:9

contacted 10:17; 12:20; 13:6

contain 48:25

contained 57:24; 121:7

contains 75:16; 89:21; 123:20; 192:25; 193:7; 209:12

content 52:11, 12; 58:15; 163:17; 164:13, 23; 168:13, 14; 169:6, 6, 25; 170:4; 171:19, 20; 192:19;

298:12, 23

**context** 52:20; 59:24; 60:7, 11; 67:7; 69:13; 85:13; 94:22; 98:7, 8; 105:11; 118:19; 120:23; 121:11; 122:19, 20; 128:20; 130:16; 131:6, 13; 134:11; 140:12, 25; 141:4; 142:16, 23, 25; 143:22; 148:14, 18, 22; 149:14; 151:21; 159:19; 163:15; 164:2; 169:15; 189:8; 192:14; 194:18; 208:7; 213:21; 218:14; 219:11; 222:2; 225:7, 18; 226:9; 234:12; 235:10; 236:21; 238:24; 239:4; 255:17, 19; 256:3, 22; 257:16; 267:21; 279:21; 295:2, 4; 296:20; 299:18; 302:16; 303:20; 308:15; 310:12; 311:25; 315:17

**contexts** 118:4; 174:20; 192:4

**continue** 273:3

**continuous** 277:7

**continuously** 273:3; 305:10

**contrast** 65:12; 258:3

**conventional** 119:4; 120:9, 17; 126:20; 221:8, 13, 17; 225:7; 226:4, 18

**conversation** 10:21; 11:19, 22

**conversion** 114:23; 115:3, 6; 123:19; 248:8, 11, 17

**converted** 186:16; 299:21

**converter** 177:18, 22

**convey** 61:11; 62:12, 21; 146:22

**conveyed** 61:21

**conveying** 250:25

**copies** 158:18

**copper** 35:10; 61:17

**copy** 9:7; 22:20, 24; 58:12; 165:7, 13; 172:3; 199:11; 200:9; 208:4; 215:23; 216:3, 18, 20, 21; 218:9, 15; 219:17, 17; 222:22; 223:2, 5; 226:16, 20

**copying** 219:22

**core** 313:23

**corner** 208:19

**correctly** 10:11; 213:14

**correlate** 174:21

**correlated** 86:5, 9; 88:2

**correlation** 84:8, 9; 85:2; 86:3; 87:15, 20; 88:15; 89:2, 5; 97:9

**correlations** 89:21

**correspond** 92:10; 301:21

**correspondence** 206:15

**corresponding** 94:10; 95:25; 96:22; 108:21; 110:7; 173:13

**corresponds** 150:10; 193:2

**cosine** 46:13, 15, 19; 76:23; 103:13

**counsel** 3:24; 5:15, 22; 11:7; 188:10; 194:25; 317:22; 318:5; 319:6

**Counselor** 193:5

**couple** 232:10; 303:9; 316:18

**course** 8:3; 23:15; 30:19; 154:5; 156:8, 13, 15, 21; 185:7; 220:13; 251:7; 262:2

**Court** 3:13, 18; 4:6; 6:21; 7:2; 17:5; 55:23

**courtesy** 7:5

**CPU** 105:14, 25; 138:25; 312:17; 314:13, 17

**CPUs** 143:12

**crazy** 112:17

**create** 226:20

**created** 89:6

**creates** 66:14

**creative** 279:8, 13, 14

**CRT** 289:5

**curious** 31:22

**current** 4:17; 21:21; 30:12

**currently** 116:13

**custom** 48:8

**custom-designed** 139:2, 4

**CV** 13:21, 23; 14:3, 9; 15:4; 16:11; 20:2; 22:5; 128:11, 18, 19, 22; 129:8, 17, 19; 153:4

**CVs** 128:25

# D

**D** 123:18; 177:18, 22; 251:21

**D-MAC/Packet** 172:4, 7

**DAB** 153:21

**dashed** 307:25; 309:21; 310:13, 13

**data** 46:10; 49:17; 60:13; 73:3, 6; 74:13, 15, 18; 75:2, 3, 4, 7, 8, 10, 11; 76:15; 77:24; 78:3, 18, 20, 21, 22; 81:4, 5, 16; 82:25; 83:5, 9, 14; 84:6, 25; 85:2, 3, 4; 88:24; 89:20; 94:10; 95:25; 96:21; 98:17, 25; 100:14, 17, 19, 24; 102:11, 14; 108:20; 110:6; 118:6, 13; 119:2, 4, 9; 121:3; 122:12, 14; 126:21; 133:4, 8, 22; 134:3, 12, 19; 136:9, 10, 11, 24; 137:5, 25; 141:25; 150:8; 151:22, 22;

152:15, 25; 174:21, 24; 175:4; 181:19; 183:19; 184:3, 9; 185:8, 10, 13; 187:15, 21, 24; 195:15, 18, 19, 21; 210:25; 211:4, 8; 212:10, 21, 22; 213:2, 3, 6, 15, 19, 22; 214:4, 23, 25; 215:3, 3; 248:13, 13; 249:6; 254:6, 16, 21; 261:22; 265:16; 268:13; 270:18; 273:11, 19; 292:9, 18, 22; 293:4; 294:17; 295:6, 8, 18; 298:3; 305:7, 11, 14, 20, 21; 311:8, 12, 16; 314:14

**data-compressed** 290:8

**database** 88:13; 198:10

**databases** 198:17

**date** 3:5; 44:17; 58:20; 165:12, 22; 172:10; 181:25; 199:6, 16; 200:14; 208:24; 209:5; 227:19

**day** 12:20; 32:9

**days** 84:13

**DBS** 153:21; 172:5, 7; 175:19

**deaf** 164:18

**deal** 35:13; 39:9; 165:3

**dealing** 97:4

**deals** 39:12; 168:9; 317:4

**December** 208:21, 25

**decide** 234:3; 244:15

**decision** 104:7

**decisions** 95:21; 124:21; 125:15; 164:24, 25

**decks** 219:23

**decompress** 122:21

**decompressed** 91:13, 20, 20

**decompression** 122:19

**decreases** 29:4

**deepen** 83:25

**define** 90:14, 18; 91:22; 124:17

**defined** 79:2, 9; 130:13; 136:3; 144:8; 145:25; 155:8; 160:15; 170:17; 180:7; 183:12; 193:25; 202:21; 204:12, 18, 19; 205:16; 210:17; 213:7; 215:2; 258:8, 23, 25

**defines** 131:5

**defining** 124:6

**definitely** 85:10; 190:11

**definition** 33:4; 39:25; 41:8; 43:10; 59:10, 17, 20, 22; 60:3, 6, 8, 19; 130:7, 20; 132:18; 134:18; 154:10; 160:25; 161:3, 5, 13, 15, 20; 168:19; 171:23; 178:18; 185:15; 186:4, 11; 191:4; 192:25; 193:3, 11, 22; 194:10, 11, 13; 202:25; 228:16, 22; 229:3; 231:14; 255:15; 279:12, 21; 309:6

**definitions** 185:18, 19;

190:17, 18; 191:5, 6; 232:10; 233:7, 9, 17; 240:16; 318:21, 23

**definitively** 21:6; 224:21

**degrade** 89:10

**degree** 27:11; 28:10, 17, 21; 30:6, 7, 12; 31:2; 32:5; 33:15; 41:2; 153:5, 9; 154:9, 15, 17, 22; 155:3; 192:13

**delay** 35:5; 189:14; 255:23; 256:12

**delays** 35:4, 13

**Delco** 153:12; 154:3

**deliberately** 150:3

**delineate** 138:24; 316:5

**delineated** 154:6; 229:12

**delineation** 30:11; 61:5; 224:8; 246:7; 274:10

**deliver** 278:7

**delivered** 276:21; 277:6

**delivering** 39:18, 19; 43:4

**delivery** 39:22; 66:13; 274:24; 277:7

**delta** 119:5, 8; 120:6, 18; 126:22

**Dennis** 165:14

**deny** 73:14

**department** 129:2, 19

**departmental** 129:5, 9

**departure** 277:6

**depend** 174:25; 192:9

**dependent** 163:7

**depending** 129:16; 241:21

**depends** 32:6; 36:13; 65:20; 76:19; 77:6; 88:17, 24; 117:25; 122:3; 187:11; 285:11

**depicted** 302:3

**depicting** 183:4

**depictions** 301:6

**deposed** 20:6, 8

**Deposition** 3:3, 10, 15; 5:5, 11; 6:6, 18; 15:13; 33:8; 43:19; 44:16; 58:19; 165:11, 21; 172:8; 181:24; 199:5, 15; 200:13; 227:18; 319:22

**depth** 43:20; 100:16; 125:19

**describe** 25:8; 28:5; 29:2; 31:5; 36:25; 45:2, 9, 11; 46:9; 47:11; 48:2, 4; 50:17; 63:11, 14; 66:24; 84:7; 94:17, 18; 95:13; 97:19; 103:3; 106:12; 118:21; 120:22; 124:9; 125:10; 131:23; 135:7; 139:9; 140:9; 143:7, 9; 145:11; 146:5, 8; 151:25; 158:3; 164:21; 178:15; 194:17; 198:8; 211:16; 234:18; 257:4, 19, 24; 258:2, 2; 274:3; 275:12,

18; 276:18; 279:25; 318:13

**described** 33:24; 39:5; 40:3; 41:7, 16; 45:25; 47:22; 63:8; 68:17; 71:11, 14; 72:21; 74:10; 78:18, 21; 80:13, 16; 86:3, 8; 95:20, 24; 98:4; 99:16; 100:23, 25; 102:12, 24; 103:14; 106:15; 117:11, 21; 118:5, 8; 120:7; 125:2, 8; 126:8, 14, 19, 21; 130:4, 23; 134:4, 8; 141:2, 15; 145:11; 149:22; 150:7; 167:12; 174:9, 15; 176:3; 177:17; 178:22; 182:16; 183:6; 184:5; 191:14, 22; 203:7, 9; 206:23; 219:15, 21; 221:8; 231:19; 240:20; 241:6; 242:7; 247:8; 248:17; 250:5; 253:14, 16, 24; 254:5; 257:17; 274:4; 276:7; 279:9; 291:22; 295:4, 22, 23; 302:17; 303:22; 305:23; 309:19; 315:3

**describes** 45:3, 6; 46:11, 13, 17; 47:2; 49:22; 51:10; 60:9; 68:3; 72:23; 101:25; 108:19; 111:6; 113:4; 114:13, 16; 115:6; 117:24; 120:11; 123:20; 132:3, 6; 158:16; 170:22; 178:23; 184:19; 203:14; 205:15; 210:6, 15; 219:4; 240:12; 248:5, 23; 249:3; 269:3; 287:21; 288:25; 293:14, 17; 304:21; 305:5

**describing** 47:23; 94:19, 21; 95:3, 14, 17; 97:24; 107:13; 118:20; 120:25; 125:9, 20; 147:4, 17; 167:9; 174:3; 175:10, 13; 176:22, 25; 177:5, 14; 178:13; 179:13; 180:18; 181:9; 182:10; 184:16; 206:17; 216:24; 218:21; 219:12; 288:15

**description** 26:11; 36:6; 47:6; 75:23; 76:10; 93:11; 112:3, 8; 118:2; 143:11; 174:10; 178:17; 182:13; 183:10; 184:4; 189:10; 206:19; 221:14; 226:15; 231:8, 23; 238:2; 316:6

**descriptions** 235:21; 318:5, 8, 11, 20; 319:4, 8

**descriptive** 280:2, 3

**design** 48:8; 67:6; 92:13; 96:18; 104:3, 7; 109:10, 11; 112:10; 125:15; 164:22, 25

**designed** 82:20, 24; 84:5; 89:2, 11, 22; 90:5; 98:7; 136:15, 18, 19; 187:13

**designer** 92:11; 95:18, 20; 97:14; 104:5, 9; 126:3

**designers** 269:20;

274:15

**designing** 141:4

**destination** 234:10;
236:2, 4, 22; 237:12;
240:22

**detail** 41:23; 278:24

**determine** 207:17;
209:18; 253:22

**develop** 250:13

**developing** 31:12

**developments** 31:24

**device** 71:21; 221:7;
226:10; 229:4, 9, 11;
230:24, 25; 231:14, 22;
232:19; 233:19, 21;
234:23; 235:3, 19; 237:7;
239:18; 240:18; 242:2;
251:24; 252:7; 283:3;
308:16; 310:8, 9; 312:10,
12, 17, 18; 313:7, 10, 16,
22, 22; 314:4, 6, 7, 13;
315:12, 20, 25

**devices** 228:12, 12;
232:4; 236:22; 237:12;
240:19, 22, 25; 241:2, 2, 5,
5

**diagram** 50:10; 67:2, 3;
135:11; 302:20; 304:2;
306:11

**dial** 187:21

**diaphragm** 76:22

**Dictionary** 57:7; 58:9, 13,
15, 22, 25; 59:7, 13, 20;
192:22; 193:15, 17, 23;
279:12

**difference** 34:6; 152:12;
309:4

**differences** 64:4; 151:7;
152:11; 229:14

**different** 18:3, 5; 60:22;
66:15; 68:4; 71:19; 75:17;
78:14; 79:12; 83:14, 15,
16; 86:14; 88:13; 90:6;
94:23; 96:5, 8; 110:14;
129:16; 147:14; 160:5;
164:10, 14, 17, 25, 25;
165:2; 171:21; 213:3;
215:4, 8, 8, 12; 219:5, 18;
223:10; 232:10; 239:25;
301:24

**differentiate** 96:14;
98:17

**differently** 15:3; 61:17;
64:8; 80:5; 110:18; 111:3;
163:10; 171:22

**difficult** 188:2; 210:22

**digital** 25:22; 26:8, 15,
19; 27:4; 28:13; 29:8; 30:2,
15, 22; 31:18; 32:20;
33:21; 34:5, 7, 9, 15; 36:7,
10, 21, 24; 37:6; 38:3, 12,
14; 39:4, 7; 40:13; 41:10;
42:14; 43:4, 12; 60:13;
61:5, 11, 20; 62:2, 7, 7, 12,
16, 21; 86:11; 114:23;
115:3, 6; 141:5; 144:19;
145:7; 147:23; 148:15, 18,
23; 153:10, 19, 22, 25;

154:24; 155:23; 156:15,
22; 158:17; 159:9, 20;
160:12, 16, 22; 169:12;
170:19; 172:18, 23, 24, 24;
174:17; 175:6, 10, 14;
176:25; 177:6, 17, 20;
178:14; 179:24; 181:10;
182:17; 183:7; 184:22;
185:5, 5, 16; 186:6, 14, 24,
24; 187:3, 6, 7; 194:14;
195:20; 205:7, 20; 206:13,
20; 210:7, 10, 25; 211:4, 6,
8, 16; 212:8, 10, 21; 213:2,
3; 222:23; 226:16, 20, 21;
250:18; 274:24; 317:9;
318:24

**digitally** 174:8; 179:22,
23

**digitization** 123:15;
124:9, 13, 25; 125:5, 22;
134:2, 4, 9, 15

**digitize** 50:9; 143:21;
150:24

**digitized** 48:15; 49:8;
79:4; 114:23; 118:15;
123:17; 142:6; 149:20;
150:14; 202:8, 24; 249:8;
250:8, 17; 305:25; 306:4

**digitizing** 48:22; 49:16;
50:2; 114:16, 19; 251:19

**digits** 106:20

**dimension** 183:15

**dire** 16:22

**direct** 17:21; 23:18;
175:18; 280:17

**directed** 65:11; 229:10

**direction** 305:7

**directional** 64:25

**directly** 80:7, 11; 178:20;
193:21; 243:18

**DirecTV** 65:24; 196:21

**disagree** 27:19; 223:25;
277:24

**disagreeing** 69:13

**disagreements** 259:12

**disclaimer** 277:25

**disclose** 49:10; 50:16,
17, 25; 51:2, 3; 228:8

**disclosed** 50:19; 123:7;
247:15; 296:10

**discloses** 49:20; 204:6;
287:3

**disclosure** 49:2

**disclosures** 55:13; 56:14

**discount** 308:10

**discoverable** 5:17; 6:2;
11:8

**discrete** 48:9; 103:13;
147:18; 205:21

**discuss** 93:17; 131:10;
226:25; 275:8

**discussed** 22:9; 128:13;
134:2; 136:10; 141:9;
152:19; 159:9; 161:22;
192:11; 196:23; 214:5;
223:9; 260:6; 281:13;

287:2; 290:19; 292:10;
296:2; 299:16; 300:17

**discusses** 123:18;
124:3; 220:17; 226:15;
229:14

**discussing** 75:21;
110:20; 168:11; 182:15;
215:6; 241:16

**discussion** 37:10;
113:24; 211:20; 213:15;
225:18; 241:18; 274:8

**disk** 219:8; 221:2; 286:2

**disks** 219:9; 220:17, 18,
19

**display** 252:15; 289:18;
307:12; 309:22; 310:4, 24

**displayed** 251:8; 289:3

**displaying** 251:12

**dissemination** 53:23

**distance** 189:21

**distances** 31:17

**distinction** 65:5; 67:18;
107:24; 108:11; 150:22;
163:3, 11; 164:19; 228:13

**distinguish** 68:21

**distinguished** 228:3;
230:22

**distinguishing** 231:12

**District** 3:13

**disturb** 245:21

**divide** 296:13

**divided** 205:21

**Division** 3:14

**document** 44:11; 55:22;
56:4, 9; 93:16; 165:9, 18;
172:6; 181:22; 199:3, 13;
200:11; 227:16

**Documents** 3:2; 17:5;
44:14; 58:17

**done** 6:19; 7:25; 21:12;
46:23; 48:14; 50:5; 69:9;
96:5; 104:2; 105:25;
106:3; 125:20; 192:20;
214:18; 253:22; 254:3;
291:11; 299:12; 306:12;
319:17

**dotted** 307:16; 312:4, 5;
314:2; 315:10, 25; 316:4

**double** 117:6, 7

**Dow** 84:12, 16

**down** 10:14; 66:12;
104:2; 120:5; 126:6;
145:15; 147:10; 151:18;
219:4; 222:10; 280:10;
288:9

**downlink** 70:13

**download** 223:21;
224:17; 225:2; 226:9;
275:4, 7

**downloading** 222:13;
223:11

**DPCM** 145:7, 16; 147:4,
11, 22; 148:9; 151:5, 6, 11,
15, 22, 24; 299:6

**Dr** 11:8; 55:5; 233:5, 6;

**draw** 76:21; 151:15;
225:3

**drawing** 67:18; 228:11

**drew** 84:11; 107:24;
108:11

**drive** 220:25; 224:18

**dropped** 117:17

**dropping** 117:20; 118:22

**DSP** 139:2, 24

**due** 52:10

**duly** 4:8

**dump** 275:5

**duplex** 194:15, 18;
302:18; 303:23

**duration** 159:14, 15;
162:2, 5, 6; 166:15, 16;
183:17; 195:16, 17;
202:11, 12; 258:7, 7, 19;
287:22; 288:3; 296:18

**during** 8:3; 9:24; 10:5;
30:19; 43:19; 196:21;
202:10; 228:3; 243:23

---

# E

**e.g** 119:5

**earlier** 15:12; 61:7; 98:19;
121:12; 128:13; 135:10;
143:14; 159:9; 184:16;
192:11; 196:23; 205:16;
218:17, 24, 25; 240:5;
244:11; 248:21; 260:3;
268:13; 278:2; 301:2;
313:9; 317:21; 318:4

**earliest** 209:5

**early** 157:9

**earth** 70:10; 109:10

**easier** 177:23; 230:11

**easiest** 144:2

**easily** 160:2; 188:6;
315:21

**eat** 265:18; 286:8

**eating** 265:15

**echo** 183:25

**EchoStar** 21:8

**edit** 282:24, 25

**edited** 246:22

**editing** 122:20; 218:5;
231:8; 312:2; 315:22

**Edition** 57:7; 58:23;
193:7

**editor** 217:19

**editor/transceiver**
217:11, 15

**educated** 85:10; 193:16

**education** 27:9; 28:5;
30:7

**educational** 29:2, 22

**effect** 150:3; 177:8;
180:25; 186:25; 187:8

**Effective** 14:11; 83:16;
173:12

**effectively** 179:12;

245:14; 316:22

180:19

**effects** 189:15

**efficiency** 88:23

**efficient** 190:8

**Efficiently** 167:25

**effort** 146:18; 272:18;
279:14

**efforts** 15:9

**either** 16:20; 38:13; 39:5;
42:16; 53:19; 66:21; 87:7;
94:19, 21; 95:3, 15, 17;
102:25; 108:15; 137:11;
139:10; 178:11; 196:2;
201:8; 202:19; 211:16;
220:25; 246:23; 256:13;
303:8; 305:25

**elapsed** 272:25

**Electrical** 14:18; 28:10;
30:2; 32:22; 34:22; 41:21;
61:3; 138:20; 154:23;
155:3; 192:12

**electromagnetic** 34:22

**Electronics** 57:7; 58:9,
13, 23; 153:13; 192:23;
193:24

**Element** 241:23; 242:6;
247:8; 259:18; 282:17;
283:14

**elements** 235:17; 282:20

**eliminate** 160:2

**eliminated** 150:3

**eliminating** 142:14, 16;
158:23; 160:12

**elimination** 142:19

**eloquent** 275:9; 303:3;
304:13

**else** 8:14; 9:2; 21:17;
54:17; 128:22; 129:14;
143:18; 163:18; 240:14;
258:11; 316:7

**elsewhere** 152:7; 226:10

**EMAMI** 4:7; 128:6

**embodiment** 114:10;
220:24; 221:5, 6, 17;
222:3; 226:19

**Empire** 292:25

**employ** 85:8

**employed** 4:20; 12:17,
18; 103:5; 106:18; 119:16;
152:17; 205:2

**employing** 4:23; 152:18

**employs** 205:3

**enable** 35:12; 106:18;
277:13; 284:25; 292:24

**enabled** 39:20; 286:21

**encoder** 151:15

**encoding** 96:9

**encompass** 112:12

**encompasses** 280:19

**encompassing** 110:25

**encountered** 136:21

**end** 28:4; 35:20; 45:5, 16;
55:7; 130:15, 22; 131:17,
19; 132:9; 152:20; 237:11;
259:14; 263:5, 24; 265:19,

20; 266:11; 267:18; 268:2;
271:24; 273:17; 275:12;
281:14, 22; 285:8, 11, 16,
22; 286:6, 12; 296:6; 305:9
**ended** 273:16
**ending** 82:8; 127:9;
195:4; 213:25; 253:2;
319:19
**ends** 95:9; 144:24;
176:18; 267:10; 268:3
**energy** 65:17
**engine** 73:16; 93:20
**engineer** 31:23; 41:21;
61:4
**Engineering** 14:18;
28:11; 30:2; 31:10; 32:23;
154:23; 155:3; 192:13
**enhanced** 217:22; 238:3
**enough** 5:24; 8:19;
51:14, 20; 73:12; 74:2;
80:17; 88:20; 107:4;
108:10; 109:23, 24;
110:17; 117:2; 136:17;
184:12; 187:5; 198:19;
225:6; 265:18, 20; 285:6;
296:5; 300:4, 4; 301:24
**ensue** 249:7
**ensure** 15:9
**entire** 42:21; 48:12;
76:23; 95:7; 108:4;
141:23; 176:10; 257:5, 20;
259:8; 260:3; 267:9;
269:13; 270:14; 275:5;
276:20; 277:5, 23; 281:8,
25; 283:15, 17, 20, 21, 25;
284:11; 285:8; 286:4;
287:5; 289:20; 315:22
**entirety** 184:17; 281:19;
282:5; 286:6; 297:3
**entities** 35:15; 151:9;
310:14
**entitled** 55:23; 165:15,
18; 172:4, 6; 228:24
**entity** 97:5; 231:6, 9
**environment** 32:11
**equation** 263:17; 270:5;
275:22
**equipment** 187:17;
308:13; 309:13
**equivalence** 166:24
**equivalent** 91:14, 18;
123:21; 241:24
**erased** 84:14
**erroneous** 258:24
**error** 84:20; 151:18
**error-prone** 35:3
**esoteric** 146:25
**especially** 311:25
**essentially** 30:4; 49:15;
65:21; 148:21; 189:11;
226:16; 251:23; 256:11
**established** 190:14
**estimated** 295:14
**et** 165:14; 241:23; 242:6
**even** 35:15; 50:12; 53:22;

71:5; 78:15; 82:24; 85:7, 9;
142:12; 148:4; 150:20;
162:17; 164:15; 194:13;
234:8; 289:24
**event** 115:5; 294:8
**events** 66:25
**Evidence** 56:22, 23;
57:6, 17, 17, 25, 25; 59:2;
87:24
**evolution** 208:9
**exact** 302:6; 303:5
**exactly** 30:5; 60:18;
82:22; 91:2, 11; 115:21;
116:16; 117:7, 15; 118:25;
179:24; 224:21; 257:11;
307:24; 311:3
**EXAMINATION** 4:12;
128:9; 316:20
**examined** 4:11
**Examiner** 241:24
**example** 31:13; 34:14;
50:11; 57:5, 11; 58:8;
76:22; 78:25; 85:12, 21;
86:2, 10, 19, 25; 88:8, 10,
13; 89:3; 90:9; 93:5; 97:6;
103:10; 105:3; 106:21;
107:3, 6, 10; 108:25;
119:22; 124:23; 137:12;
139:24; 145:6; 149:20;
158:11; 160:24; 168:9;
177:9; 184:25; 186:15;
198:13; 204:22; 205:2, 3;
218:19; 220:7; 223:11, 22;
224:12; 231:20, 22;
248:16; 251:18; 255:24,
24; 257:9; 274:11; 278:7;
279:8, 10; 280:24; 281:5;
287:3; 297:15, 17; 312:4,
5; 313:7
**examples** 28:9; 105:6,
18; 106:5, 8; 107:18;
145:4; 149:21; 158:7, 10;
162:17; 219:7; 220:4, 23
**Excellent** 37:3; 83:22;
133:11
**except** 15:2; 17:3; 22:2
**exception** 164:18
**excess** 102:4
**exclude** 38:6, 7; 112:17
**Excluding** 113:2
**excuse** 117:24; 120:15;
131:10; 194:24; 319:5
**executed** 12:22, 22
**exercise** 131:22; 279:13
**Exhibit** 3:3; 9:5; 10:5;
14:2; 15:5; 44:11, 16, 18;
52:6; 55:18; 58:12, 19, 22;
59:6; 67:9; 161:9, 10, 12;
165:7, 11, 21; 166:4;
170:6; 172:2, 9, 11, 16;
175:10, 13; 179:7; 181:18,
24; 182:2, 7; 183:19;
184:13, 25; 185:10, 14;
192:22; 193:9; 195:23;
197:14; 199:5, 7, 11, 15,
15, 18, 21, 24; 201:7;

202:18; 203:6, 10, 13;
204:22; 205:5, 6; 207:3,
15; 227:12, 15, 18, 20, 22;
247:23; 287:15; 300:20;
306:23; 316:25
**Exhibits** 24:18; 165:23;
166:10; 167:12; 198:6;
207:10; 245:12
**exist** 282:4; 285:14
**existed** 112:13
**existence** 282:4
**exorbitantly** 292:11
**expanded** 217:2; 288:11,
12
**expanse** 302:10, 12
**expect** 41:2; 48:3; 50:16,
19; 78:22; 79:7; 86:7; 89:4,
15; 90:6, 11; 136:23;
138:3; 141:5; 238:6
**expectation** 136:13;
152:22
**expectations** 136:14
**expected** 144:5; 236:22
**expenditure** 279:14
**Experience** 14:14; 27:9,
12, 17, 20, 23; 28:6, 12,
18, 22; 29:4, 8, 15, 22;
30:4, 8, 10, 15, 21; 31:3, 6,
9; 32:3; 33:11, 17; 38:10;
41:5; 153:9, 24; 154:7, 13,
23; 155:4
**experienced** 31:11
**experiences** 154:3;
187:17
**expert** 4:20; 9:7; 13:20;
15:24; 16:2; 19:10, 18, 24;
20:3, 13; 21:12, 24; 22:6,
16, 20; 23:10; 25:6; 34:4,
5; 55:5; 56:18; 57:14, 22;
59:17; 66:3; 90:16;
110:15; 128:13, 15, 20, 24;
129:22, 25; 131:5; 132:20;
144:12; 146:4; 154:12;
157:12; 165:25; 166:4;
169:3; 172:12, 15; 182:3,
16; 189:4, 11; 191:15;
198:25; 199:21, 24;
200:19; 201:9; 204:13;
206:7; 207:6; 210:17;
211:7; 226:23; 227:24;
291:16, 23; 296:22; 307:6
**expertise** 32:14; 40:3
**explain** 7:21; 27:21; 51:6;
84:9; 101:5; 177:23;
276:9; 295:6; 315:24
**explained** 290:11
**explaining** 42:11; 83:19,
23
**explanation** 84:2
**explanations** 34:2
**explicit** 186:8
**explicitly** 168:8, 12
**explode** 81:15
**exploiting** 97:8
**exploits** 88:11
**Explore** 198:11

**expressly** 50:4; 60:3;
104:20; 295:17; 299:16
**extent** 32:7; 39:20; 49:10;
52:24; 73:3; 123:17;
192:10, 20; 205:3; 206:12;
265:13
**external** 228:12; 229:4,
11; 230:25; 231:13; 232:4,
5, 18; 233:19, 21; 235:3,
11; 315:20
**extracted** 288:12
**extremely** 17:4; 83:24;
292:14

**F**

**face** 58:21
**fact** 9:11; 13:23; 15:24;
29:24; 47:7; 61:14; 66:3;
81:2; 87:23; 88:4, 11;
117:10; 141:11; 152:23;
162:17; 185:4; 194:12;
204:14; 220:10; 234:5;
237:24; 238:4; 253:19;
260:18; 268:16; 277:24;
295:12; 312:16; 315:10
**factor** 71:23; 173:18, 24;
177:11, 12; 180:10, 21;
187:2, 7; 288:7
**failed** 276:9
**Fair** 5:24; 8:19; 27:2;
70:25; 71:9; 73:12, 17;
74:2; 80:17; 88:20; 101:9;
107:4; 108:10; 110:5, 17;
113:7; 117:2; 129:7;
136:17; 151:4; 184:12;
187:5; 198:19; 225:6;
228:15; 291:24; 300:7;
301:24
**fairly** 17:11; 84:18;
192:21; 226:2
**fall** 26:25; 103:9; 170:16;
190:20; 191:7; 266:14
**falling** 93:19
**falls** 163:23; 168:5;
169:21
**familiar** 44:24; 59:19;
65:24; 72:25; 73:2; 255:2;
308:5
**familiarity** 26:16, 19;
27:4; 32:19; 38:3, 21; 40:6,
15; 42:14; 73:5
**familiarizing** 155:22
**far** 7:25; 37:13, 19; 65:18;
81:6; 91:18; 104:15;
130:12; 172:2; 189:15;
190:2; 263:7; 271:3
**farther** 175:4
**fashion** 66:8; 69:9; 77:25;
275:10
**fast** 122:8; 124:22; 190:2;
261:15; 265:11, 12, 15;
275:4, 5, 7; 305:6, 13, 15,
17
**fast-forwarding** 265:14
**faster** 166:25; 181:7;

203:3; 204:16; 269:12;
270:13; 285:9, 20; 286:4,
7, 22; 287:5, 11; 289:2, 8,
14, 17; 292:17, 21; 293:5;
295:24; 296:12; 302:23;
304:7; 305:12; 306:10
**fax** 72:20; 73:11, 15, 23;
74:20; 90:12; 91:8, 15, 25;
98:7, 10, 11, 19; 101:14,
19; 102:12, 15, 16; 136:18,
21
**faxes** 73:24; 91:17
**FCC** 176:11
**feasibly** 110:22
**feature** 237:20; 238:2;
241:2
**features** 238:3
**February** 5:9
**fed** 89:16; 90:6; 102:14;
136:13, 24; 137:4
**Federal** 83:23
**feed** 77:24; 78:3, 8, 12;
79:14, 23; 81:14, 18;
82:25; 83:5, 9; 92:20;
101:18
**feeding** 101:14
**feel** 7:21; 23:21; 129:9, 13
**feet** 212:4
**felt** 40:20
**few** 58:12; 278:12
**fewer** 141:24; 152:21
**fiber** 222:8; 293:15, 18;
295:22; 296:11
**Fibonacci** 119:5, 8;
120:6, 18; 126:22
**field** 36:25; 37:5; 153:10;
160:5, 20; 163:12, 12;
167:19; 169:10; 170:16,
20; 185:3; 190:10, 15, 20;
191:8, 15, 22
**Fifth** 3:15
**figure** 11:23; 173:8, 11;
178:16, 20; 179:7, 16;
182:9, 13, 19, 25; 217:6;
218:16; 220:25; 221:6, 14,
24; 225:7; 226:3, 14, 19;
231:21; 262:9; 301:2;
302:3, 7; 304:15; 307:3, 9,
11; 309:15, 16; 311:4;
312:5; 313:14, 18; 314:17;
316:2
**figures** 231:7
**file** 88:14, 14, 15, 18;
92:6, 11, 14; 118:6, 9;
142:20; 207:10, 15, 16;
208:4, 13, 18, 24; 229:13,
22; 230:2, 8; 232:2;
236:10, 20, 21; 241:9;
243:24; 257:5, 5, 13, 15,
20; 259:8, 11; 260:3, 5;
262:17, 18, 22; 265:20;
267:9; 268:17, 24; 287:2,
8; 290:16; 292:10; 296:14,
17; 297:25; 298:11, 15
**filed** 17:5; 25:21; 55:23;
208:5, 12
**files** 149:20; 229:19;

246:22; 292:13
**fill** 265:19; 272:22; 273:2
**film** 250:13, 13
**final** 45:18; 228:10; 259:18; 277:10
**Finally** 132:10; 157:14
**find** 87:20; 193:17; 196:5; 198:6; 207:22; 230:2; 244:16
**finding** 190:23
**fine** 5:19; 12:2, 5; 23:5; 41:2; 54:22; 75:4; 111:2; 114:5; 115:16; 149:3; 243:7; 264:7, 17, 20
**finish** 47:19; 133:16; 152:2; 266:11, 20
**finished** 210:3; 257:16; 261:5, 13; 262:17; 272:12, 14; 279:16, 17
**Fink** 3:20
**firm** 8:23; 18:24
**first** 4:8; 10:9, 15; 25:17, 18; 46:12; 50:8; 52:17; 60:19; 83:5; 101:6; 102:21; 121:25; 122:4; 125:18; 130:19; 132:17; 135:22; 145:10, 21; 155:25; 156:19, 21; 174:10; 175:17; 176:17; 208:11; 209:12; 210:10, 13; 212:20, 21; 213:3, 17; 223:14; 234:15; 237:11; 246:12; 250:22; 258:8, 12, 15, 24; 261:17; 262:25; 263:25; 264:10; 275:25; 276:16; 277:11; 278:22; 280:6; 284:23; 286:20; 310:18; 318:17
**five** 22:2; 54:21; 81:25; 253:7; 280:10; 319:20
**fixed** 187:4
**flag** 81:16; 242:18; 243:4; 244:17
**flexible** 151:8; 198:16
**flexibly** 43:3
**flip** 9:10; 56:3; 162:24; 205:12; 242:25
**flooding** 189:19
**flow** 92:23, 25
**Floyd** 8:6
**flying** 189:24
**focus** 32:15; 160:8; 278:11
**focused** 274:24
**focuses** 41:24
**follow** 56:4; 96:18; 192:15; 319:11
**follow-up** 316:18
**following** 24:13; 31:25; 33:18; 49:17; 161:7; 276:4
**follows** 4:11; 106:21; 128:8; 303:15
**food** 265:9
**footage** 89:16
**football** 89:17

**forest** 72:3, 4
**Forgent** 18:21; 19:19; 20:9, 12, 13, 24, 25; 21:21; 22:21
**forgive** 61:3
**fork** 109:25
**Form** 51:5, 8; 61:23; 71:22; 80:10; 100:15; 111:14; 137:18; 138:13; 171:3; 181:2; 191:12; 204:24; 205:23; 219:24; 220:12; 223:12; 224:19; 229:6; 232:8; 246:6; 247:18; 251:17; 253:18; 261:6; 266:19; 289:21, 22; 292:6, 19; 293:24; 298:24; 300:10; 311:15; 312:23
**formal** 31:2; 32:4; 41:8
**formally** 12:23
**format** 49:9; 88:18; 91:2; 116:15, 21, 23, 24; 124:3; 125:19; 222:23; 226:21; 248:13; 250:8
**formats** 216:16
**forming** 67:6
**forth** 12:9; 36:20; 154:11; 172:19; 206:6; 207:5; 210:7; 228:23
**Forty-eight** 309:18
**forward** 237:23; 265:11, 12
**found** 196:14; 197:19; 257:3
**foundation** 317:16
**four** 22:11, 17; 30:6; 119:12; 126:20; 150:9; 158:7; 185:18; 188:13; 195:9; 201:25; 236:19; 253:3; 318:19, 23
**fourth** 318:18
**frame** 10:4; 49:23; 50:9; 78:25; 79:3; 80:23; 94:12; 96:3, 9, 23; 97:5, 10; 98:13, 13; 99:23, 25; 100:15; 101:23; 108:8, 22; 110:8; 123:20; 125:18; 142:6; 155:24; 156:3, 10; 204:21; 253:14; 254:7; 288:22; 318:16
**frames** 49:25; 50:13; 74:10; 80:25; 85:15, 19, 24; 86:6, 9; 89:6, 9, 13; 97:7, 12, 13; 100:15; 101:17, 25; 108:16; 109:3; 110:4; 141:3; 250:24, 24
**frankly** 178:8; 240:7
**free** 7:21; 23:21
**frequencies** 176:20; 187:4
**frequency** 34:20; 71:8; 161:4; 167:5; 176:11, 19; 186:21; 187:2, 8; 190:8
**frequently** 53:14
**front** 9:5; 24:19; 44:18; 55:18; 67:9; 150:14; 174:12; 247:20
**Frye's** 143:11

**full** 4:15; 14:13, 17; 194:15, 18; 250:2, 25; 252:21; 280:6; 286:2; 302:18; 303:23
**full-blown** 151:15
**full-motion** 252:22
**fully** 139:23
**function** 134:23; 135:4, 8; 136:2; 143:8; 240:2
**functionality** 217:3
**fundamental** 6:20
**Fundamentally** 132:24
**furniture** 308:9
**further** 128:8; 220:15
**Furthermore** 48:12
**future** 222:19

# G

**game** 89:17; 291:24
**garbage** 266:12, 13, 14; 267:18
**Gardiner** 172:5, 8; 197:15; 203:2
**gave** 22:13; 84:10, 11, 12; 89:13; 93:5; 194:16; 265:22
**gears** 300:19
**geeky** 31:23
**general** 17:13, 23; 75:22; 88:7; 95:19; 106:16; 138:25; 139:20, 23; 145:5; 146:3; 164:23; 169:6; 171:18; 175:6; 219:14, 15; 225:24; 246:8; 255:8; 317:7
**generally** 31:10; 35:14; 61:18, 20; 62:17; 64:9; 65:13; 83:12; 86:17; 87:19; 89:18; 94:3; 117:23; 118:2; 155:23; 184:9; 198:8; 253:17; 268:14; 316:9
**generate** 249:22
**generated** 251:13
**generates** 249:25
**generating** 252:18, 20
**generically** 278:4, 9
**gets** 48:21; 75:2, 4; 129:15; 225:11; 261:22, 23; 272:2
**giant** 294:25
**gigabits** 294:13
**gigabyte** 100:9, 10; 293:21; 294:11; 296:14, 17
**gigabytes** 294:18, 22, 23; 295:3, 3, 9
**gigahertz** 100:8; 176:5, 20, 21
**Gitlin** 182:3; 197:22; 300:20
**given** 40:23; 78:24, 25; 88:23; 100:24; 106:6, 10; 126:9; 129:6; 130:12;

136:5; 141:14; 161:20; 204:20; 206:19; 218:19; 220:4, 23; 254:6; 257:12; 273:14; 274:11; 276:8; 281:2; 309:25
**gives** 51:11; 98:25; 105:18; 137:13; 170:15; 219:7; 249:6; 254:15
**giving** 22:12; 41:7; 225:23
**gleaned** 157:20
**goal** 148:17
**Godfrey** 4:25; 19:3, 5
**Godwin** 18:24, 25
**goes** 46:14; 47:2; 84:17; 131:23; 144:23; 152:10; 175:7; 220:13; 235:23; 241:18; 242:10; 258:8, 12; 270:2
**good** 48:19; 54:16; 89:16; 90:15; 98:17; 101:8; 109:23, 23; 113:8; 115:4, 4; 127:4, 5; 140:8; 141:22; 165:4; 175:16; 179:20; 183:23; 190:2; 211:21; 267:2; 300:4, 4; 303:12; 318:14
**graduate** 52:18, 21, 23; 157:2
**graduate-level** 156:21
**graduated** 153:24
**grand** 131:22
**granted** 122:13
**graph** 162:16; 196:11, 14
**graphic** 302:23; 304:6, 14
**graphics** 183:4
**gray** 137:11, 13, 13
**great** 31:17, 25
**greater** 41:23; 148:13; 152:17; 153:17; 176:21; 210:11; 212:12
**Greece** 12:21; 13:6
**green** 86:22
**gritty** 37:17
**ground** 6:18; 70:15; 71:2, 25; 72:11; 230:23
**grounds** 68:23
**Group** 75:9, 14, 16, 24, 25; 76:11; 77:11; 82:17; 90:23; 93:18, 20, 21; 94:2, 5; 97:23; 103:10; 104:25; 106:14, 20; 107:8; 119:18; 120:12; 126:16; 142:11; 153:13; 154:4; 310:6
**Gruber** 18:25
**guarantee** 136:9; 152:19
**guess** 6:12; 8:10; 12:22; 16:6; 19:3; 29:5; 31:9; 37:14; 40:17; 41:15; 43:2; 45:4; 85:11; 121:9; 193:20; 194:5; 211:18; 213:8, 12; 225:25; 231:3; 246:16; 279:6
**guts** 187:11

# H

**H** 4:7; 128:6; 165:14
**half** 117:8; 301:10, 17; 302:8, 11
**Halloween** 14:12
**Halpern** 33:8; 39:24; 43:9; 224:24; 253:13
**Halpern's** 23:4; 198:25; 227:9
**Hamilton** 269:3, 6
**hand** 150:13; 207:11; 244:20
**handed** 84:16
**handle** 74:16; 89:2, 22; 187:23
**hands** 179:20
**handy** 156:9; 306:24
**Handycam** 252:6
**hang** 161:6; 208:3; 244:24
**hanging** 313:4
**happen** 98:14
**happening** 6:24; 7:20, 22; 260:23; 289:10
**happens** 84:24; 121:16; 187:18; 288:6
**happily** 261:24
**happy** 5:5; 54:18; 113:11
**hard** 215:23; 216:3, 18, 20; 218:9, 15; 222:22; 223:4; 226:16, 20; 286:2; 302:6
**hardware** 45:20; 46:2, 5; 48:6; 50:20, 25; 104:11; 106:5, 9; 132:7, 11, 12, 16; 134:21; 135:7, 17, 19, 19, 25; 138:4, 12, 14, 14, 15, 15, 17, 19, 23, 25, 25; 139:3, 4, 11, 12, 16; 140:5, 6; 141:7; 143:7, 9
**Haskell** 162:12, 16; 165:7; 166:2; 167:19; 168:5; 170:2; 192:17, 17, 19; 196:8; 269:3, 6, 11; 270:12; 274:11; 287:3, 7, 10, 13; 288:15, 25; 289:14, 20
**Hawaii** 112:19, 23
**HBO** 256:6
**head** 81:5; 85:22; 122:10; 180:13; 263:18
**Heading** 3:19; 4:9; 22:6, 16; 23:10; 128:12; 144:14; 145:8
**headings** 129:18
**hear** 10:15; 317:19
**heard** 34:2; 43:19; 255:4; 308:14, 18, 21, 22
**Heim** 8:7, 7, 16, 23
**held** 3:15; 87:10
**help** 201:15, 16; 230:2; 242:19
**helpful** 7:2; 202:7

helps 216:7
Hemami 3:10; 4:14, 16; 11:8; 55:5; 233:5, 6; 245:14; 316:22
Hence 76:7
here's 126:11
heretofore 276:8
hertz 115:23, 23, 24
hesitancy 69:6
hesitating 135:9
hierarchy 37:15
high 37:15; 64:4; 87:14
higher 36:3; 102:11; 137:9; 304:19; 306:6
highlighted 293:8
highly-correlated 300:2
historic 147:21
histories 207:10; 287:8
history 207:15, 16; 208:4, 13, 18; 227:2; 229:13, 22; 230:2, 8; 232:2; 236:11, 20, 21, 25; 241:9; 243:24; 268:17, 24; 287:3
hit 47:4; 262:14; 265:10; 270:15
hold 10:23; 165:3
holds 220:25
honest 14:23
hooked 252:9, 13
hope 83:8; 146:11; 255:24; 280:14; 299:14
horizontal 183:16; 301:6
horrible 299:7, 12
hour 276:8; 283:21; 294:19; 296:18
hours 32:9; 294:23; 296:19
house 309:13
housed 308:13
houses 310:2, 3
housing 309:8, 14
How's 12:25; 53:7; 252:21; 303:11
Howe 8:16, 20
human 85:5, 11; 109:10
hundreds 262:5
hypothesis 308:3
hypothetical 109:14; 187:20; 264:21; 265:22

## I

i.e 135:3; 277:15; 285:2
idea 110:10, 12; 146:25; 161:5; 213:13; 219:15; 224:25; 274:2; 276:2, 19, 25; 277:4
ideal 86:22
ideas 53:23
identification 3:4; 44:17; 58:20; 165:12, 22; 172:9; 181:25; 199:6, 16; 200:14;

227:19
identified 120:2; 121:2, 7; 134:22; 172:12; 216:4; 312:7, 9
identifying 121:5
identity 231:10
IEEE 52:10; 192:18; 198:11
IEEE's 198:10
ignore 126:5
ilk 240:19
illusion 305:9
illustrated 179:14, 15
image 45:3; 46:11, 23; 47:25; 49:7, 12, 23; 51:11, 25; 52:8, 22; 54:8, 10; 76:4, 4; 78:4, 7, 20; 80:15, 19; 81:9; 83:10; 84:12, 15; 88:3, 8; 91:2, 20; 92:2; 98:4, 12; 99:4; 103:16; 136:24; 137:10, 11, 14, 20; 189:16; 248:24, 25; 249:4; 250:7, 16, 18, 18; 251:6, 8, 12, 16, 22; 313:9, 16
images 48:13; 49:8, 14, 16; 52:13; 76:3, 12; 77:13, 13, 17; 78:8, 9, 13; 79:12, 15; 80:2, 8, 20; 82:17, 20, 21, 25; 87:19, 24; 89:12; 90:12, 13, 24; 91:10; 99:19; 137:8; 249:18; 301:11
imagine 118:4; 174:25; 189:17; 261:16; 262:22; 264:9; 270:22
immediately 112:14; 183:3; 255:23; 264:13
immensely 89:10
immerse 32:10
immersive 32:10
impact 104:8
impacts 124:21
implement 77:2, 4; 97:17; 102:24; 140:11, 15
implementation 135:14; 140:16
implementations 131:1
implemented 45:20; 46:5; 131:2, 24; 132:10; 139:19
implementing 93:9; 132:3, 6; 135:18; 139:9
implements 75:10, 13
implication 295:13
implications 42:2; 125:11, 12, 14, 23; 126:3
implicit 183:15; 238:5; 297:9
implicitly 118:9
implies 168:3
imply 149:12; 239:18; 299:11

improved 216:24
improvements 54:4
inaccurate 101:4; 239:2
inapplicable 186:5
Inc 3:11, 12; 45:19
include 30:8; 36:11; 39:5; 56:14; 70:6; 86:13; 109:7; 111:12; 123:14; 129:5; 137:7, 9, 15, 19; 152:5; 168:17; 171:16; 233:7; 235:17; 280:24; 281:5
included 36:24; 129:11; 153:18, 19; 154:4; 198:14; 231:13; 233:18
includes 30:4, 9; 34:10, 13; 41:12; 109:7; 111:23; 123:15; 129:2, 5; 131:16; 138:16; 162:20; 310:24
including 50:20; 128:23; 144:18; 146:13; 216:15; 219:7; 315:9
incoming 305:19
incorrect 265:23
increase 173:13; 177:11, 15; 187:24
increased 161:4
increases 29:3
increasing 167:5; 172:18, 23; 179:24; 182:17; 185:16; 186:23, 25; 187:6, 8; 195:20; 206:20; 207:7; 210:6; 212:8, 10; 277:12, 12; 284:23; 286:21
incremental 54:3
indeed 71:3; 102:13; 119:9; 176:20; 234:7
independent 197:12; 223:6; 226:12
independently 50:13; 197:3
index 225:24
indicate 166:9; 307:18, 25
indicated 167:20
indicates 53:19; 70:23; 275:23; 310:6
indicative 53:17
individual 32:7; 39:15; 50:13; 65:21; 71:6; 97:5; 269:11; 288:17; 289:2
individually 130:25
individuals 20:21
Industrial 84:13
infinite 109:13; 254:4
infinitesimally 289:25
information 12:8; 14:9; 15:21, 23; 26:9; 28:14; 29:9; 30:3, 16; 31:17, 21; 34:15; 35:2, 24; 36:22; 39:13, 18, 20; 43:5; 60:21; 61:11, 20; 62:12, 16, 22; 63:23; 74:22; 148:23; 150:14, 25; 153:11; 154:2, 25; 159:10, 20, 22; 160:11, 17, 22; 162:18, 23; 163:13,

15, 20, 24; 164:7, 12, 15; 168:7; 169:8, 13; 170:15, 21; 171:2; 177:2, 6; 185:5; 188:18; 191:9, 16; 192:5; 202:24; 203:22, 23; 204:7; 205:20; 206:13; 215:10; 222:23; 231:19; 234:22; 235:12, 24; 236:23; 238:12, 25; 239:5, 9; 257:7; 259:6; 260:11, 15, 18; 268:9; 269:9; 270:8, 16; 274:6, 25; 276:5; 277:15; 278:18; 279:8; 281:4; 282:11, 16; 283:16, 17, 19; 284:13, 20; 285:2, 7; 286:4, 23; 290:9, 21; 292:4; 296:8; 299:20, 25; 317:10; 318:25; 319:2
informs 126:3
infringement 20:21
inherently 151:6
initial 29:14; 208:11; 213:16; 308:2
Initially 18:24
initials 217:20
injected 93:5
input 52:2; 84:6; 136:5; 141:25; 142:9; 187:15, 21; 256:18, 18; 285:13
inputted 248:12; 311:8
insert 14:17
insertion 240:15
inside 135:14; 140:13, 18; 314:13
instance 224:3; 313:21
instant 256:12; 262:3
instantaneous 155:11
instantaneously 262:6; 266:25
instantiation 152:20; 226:13
instantiations 152:23
instead 97:7; 115:23; 150:15; 229:17; 258:6
instructions 311:8
instructs 7:15
integral 125:20; 221:20; 231:5
integrated 48:9; 77:3, 7, 9; 105:2; 231:4
intelligent 83:24; 104:7
intend 233:3
intended 82:19; 112:3, 3; 166:9; 202:17; 215:9
intending 145:23; 211:23
intent 122:25; 146:3
intention 146:8; 152:17
Inter 97:22; 120:14, 15
inter-frame 97:3, 21; 107:13, 18, 22; 108:5, 6, 15, 23; 109:6, 7; 110:2, 22; 111:11, 13, 25; 113:5; 120:16; 126:18
interact 41:20
interconnect 48:7

interconnection 35:14, 15
interest 31:25
interested 32:8; 36:23
interface 229:17, 19; 242:2, 6; 247:7; 307:19; 311:18
internal 73:16; 228:12; 229:16; 230:24; 234:8; 315:21
interpose 7:15
interpret 11:11, 15; 138:11
interpretation 11:2; 194:22; 236:13; 265:24; 273:13; 290:6
interpreted 27:25; 213:10
interpreting 42:3; 137:10
interrupt 36:16; 91:21; 201:20
interruption 67:20
into 5:14; 11:22; 23:2; 37:7; 70:24; 78:7; 79:11; 80:19, 25; 81:8, 19; 83:2, 6; 99:19; 101:14, 19; 102:14; 122:7; 136:24; 137:17; 153:2; 163:18; 164:5; 168:5; 169:21; 172:2; 175:7, 8; 181:2; 186:16; 194:6; 203:12; 205:21; 207:16; 212:22; 219:17; 222:19; 240:16; 250:8; 251:10; 252:5, 6; 270:23; 291:5, 17; 297:25; 298:16; 299:22; 306:13; 311:13
intra 51:24; 97:22; 120:13
intra-frame 49:22; 52:3; 97:25; 98:5, 9; 106:13; 107:7; 248:24
introduction 3:23; 176:4
Invention 200:25; 217:17; 231:2; 246:19; 287:21; 295:2, 7
invited 129:6, 11
involve 235:22; 298:3
involved 22:12; 37:24; 92:14; 153:15; 240:25
involvement 18:9, 12
involves 52:13; 151:13; 175:22; 206:19; 240:18; 292:21
involving 18:15; 20:23, 25; 72:15; 194:14
irrelevant 37:24; 206:10
issue 35:5; 41:24; 42:21; 69:25; 278:3
issues 23:3; 37:17; 96:18; 291:18
item 57:18; 143:10; 156:14; 162:4, 17; 174:15; 181:11; 182:16; 194:23, 23; 203:5; 206:9; 221:6; 316:5, 6
items 43:12; 53:16; 68:5;

156:23; 191:10; 234:12
**Ithaca** 4:18
**IV** 75:9, 14, 16, 24; 76:2,
11; 77:11; 82:17; 90:23;
93:18, 20, 21; 94:2, 5;
97:23; 103:11; 104:25;
106:14, 20; 107:9; 119:18;
120:12; 126:17; 142:11
**Izeki** 227:2, 6, 14, 22;
228:3, 7, 8; 229:13, 15;
230:22, 24; 231:2, 11, 12;
232:2; 241:16, 23; 242:6;
243:19, 25; 246:3, 9;
247:3, 7, 15, 19, 20; 248:3;
249:14; 306:22; 311:20;
313:21

# J

**jacket** 86:13, 14, 18, 22,
23, 24; 87:4
**jargon** 97:3
**John's** 50:12
**jointly** 17:24
**Jones** 84:12, 16
**Jose** 3:17
**journal** 147:2
**JPEG** 18:16; 76:22, 23;
88:10; 103:15; 143:23
**judge** 83:23
**judged** 52:9
**judgment** 40:8; 43:8, 24;
44:7, 9
**jump** 112:14; 292:24
**jurisdiction** 3:12

# K

**kaleidoscope** 89:7
**keep** 14:7; 21:11, 13;
23:14; 36:16; 113:12;
114:6; 142:12; 232:11, 21;
245:3; 270:15; 296:9
**keeping** 150:10; 303:5
**keyboard** 307:12;
309:22; 310:4, 24
**kick** 107:2
**kind** 66:15
**kinds** 83:14
**kitchen** 265:9
**knob** 187:15, 19
**knowing** 103:7; 141:21
**knowingly** 73:13, 18, 20
**knowledge** 38:17; 40:9,
12; 41:17, 19; 43:20;
66:19, 23; 67:5; 94:7;
196:3, 4
**known** 141:21; 143:14,
16, 16, 20; 145:12, 12, 17,
22, 24; 146:6, 15, 21, 22;
160:20; 185:20; 188:14;
190:19; 191:18, 20;
193:12, 24; 290:12, 16, 21
**knows** 271:17

# L

**label** 32:13; 34:4
**labeled** 56:22, 23;
135:12; 225:8, 10; 229:15;
314:23
**laboratory** 112:22
**Labs** 45:19
**lack** 152:8
**land** 292:25
**Lang** 208:12
**language** 213:2; 223:20;
286:18; 301:25
**large** 86:7; 102:10; 109:5;
131:20; 277:13; 284:24;
285:23; 286:21; 292:11,
14; 308:11; 309:7
**larger** 34:10; 39:15;
147:6; 152:8; 180:11, 21;
287:4
**largest** 60:17
**last** 6:19; 130:2; 132:23;
177:24; 210:9; 226:25;
227:23; 243:19; 258:13,
16; 262:18; 266:7; 267:11,
17; 268:8, 9; 284:20;
303:14
**latch** 268:8
**later** 77:4; 158:21; 181:4;
214:13; 222:21; 223:5;
226:11; 258:13; 288:9;
314:8
**law** 8:23
**layer** 34:12, 13; 35:7, 17;
36:2, 3, 4, 11, 12; 37:22;
38:8, 11; 39:6, 6, 10;
40:22, 25; 41:9, 11, 17, 19,
24; 42:2, 12, 13, 24, 24,
25; 43:6; 61:8, 10
**layered** 37:14
**layers** 41:9, 21; 43:5, 7
**laying** 317:15
**laymen's** 83:18
**lazy** 106:25
**lead** 151:18; 236:11
**leading** 25:20; 317:13
**leads** 306:13
**leap** 239:23
**leased** 201:4; 204:3
**least** 5:21; 18:9; 24:22;
28:11; 33:3; 38:11, 11;
68:16; 88:6; 110:10;
118:9; 140:5; 149:12;
184:25; 193:11; 218:14;
223:8; 224:2, 10, 16;
233:23; 243:25; 247:2;
249:9; 250:24; 254:14;
286:11; 300:2; 310:8;
313:21
**lecture** 112:22; 129:11
**lectures** 129:6
**led** 126:6
**Lee** 156:18; 194:16;
197:5, 6

**left** 183:2; 208:19;
301:10; 302:9, 12, 15;
303:19; 313:3; 319:7
**length** 258:20; 297:4, 6;
298:8, 20; 299:3; 300:8,
11, 13; 305:16, 18
**lengthy** 129:12
**Les** 4:3; 5:21; 8:6; 22:23;
56:11; 126:25; 178:6;
227:7; 245:12; 316:23;
317:12; 319:13
**less** 83:16; 97:14; 102:5;
117:6; 118:5; 179:4;
205:23; 270:8; 274:7;
289:5; 294:23
**Level** 23:11; 25:7; 27:9;
28:5; 29:3, 23; 30:11, 12;
36:3; 40:5, 12; 64:5; 66:19,
23, 24; 67:2, 4; 76:19;
129:5; 150:11; 154:6;
155:4; 183:10; 215:7;
317:5
**levels** 76:25; 101:4;
144:6; 147:19
**life** 129:3
**light** 213:10; 214:21;
240:23; 308:4
**likely** 17:8; 141:10;
194:21; 196:24
**limit** 171:14; 188:23;
189:21
**limitation** 235:18
**limited** 103:20; 162:18;
216:15; 220:22; 232:3;
249:18; 281:21
**line** 14:15, 17; 67:10;
71:24; 72:6, 22; 95:6, 8, 9;
105:18; 106:17; 119:15;
120:5, 8; 122:5; 124:5;
126:21, 23; 179:18;
182:22; 201:2; 202:9;
205:15; 217:9; 218:21;
219:5; 220:8, 11; 221:15;
222:3, 6, 10, 12, 22;
237:10, 12; 248:7; 249:20;
251:10; 254:7; 287:21, 23,
24; 288:4, 17; 289:5, 6, 8,
15, 18, 25; 293:14, 15, 18;
294:16; 295:23; 296:11;
297:2; 307:16, 25; 309:22;
310:18; 312:4, 5; 314:3;
315:10, 25; 316:4
**lines** 71:11; 97:20;
107:12; 108:3; 110:20;
111:6, 10, 21; 113:3;
114:9; 120:2, 16, 19;
123:24; 124:8; 125:2, 8;
126:16, 19; 168:11;
201:17, 20; 216:8; 236:19;
256:16; 280:10, 11; 289:2;
310:13, 14
**link** 71:4, 13; 72:10, 12,
14; 172:25; 295:17;
296:15
**links** 71:6, 7, 8; 72:15;
239:6, 6
**list** 22:7; 55:6; 57:18;
121:7; 123:5, 6, 10; 126:7,

9, 14; 129:11; 161:21;
181:11, 13; 183:13; 184:6;
195:11
**listed** 9:21; 20:2; 50:18;
57:19; 58:5; 129:16;
138:2; 154:14; 155:15;
158:25; 160:3; 188:13;
189:4; 190:21, 23; 191:6
**listen** 24:5; 297:8
**litigation** 251:4
**little** 6:19; 90:21; 103:7;
110:17; 152:3; 198:16;
226:7; 255:8; 300:18;
306:2
**live** 39:17; 72:2, 4, 5;
255:3, 5, 5, 13, 13, 15, 16,
19, 21, 25; 256:4, 19, 23;
257:3; 265:8; 267:2
**Local** 55:23; 224:18
**locate** 225:15
**located** 3:21; 87:21
**location** 215:25; 218:12;
223:19; 224:12, 14; 234:6,
16; 261:24
**locations** 234:21
**long** 48:9; 56:10, 15;
261:21, 22; 271:17, 19;
280:2, 3; 296:14; 299:4
**longer** 158:17; 251:22
**look** 11:14; 51:18, 20;
55:9; 59:5; 67:10; 81:3;
89:5; 114:8; 132:19;
135:2; 144:11; 147:5;
148:13; 162:7; 170:6;
171:18, 23; 173:4, 5;
182:6; 200:24; 201:20;
205:5; 212:16; 215:19;
216:23; 218:20; 221:5;
226:23; 229:21; 236:24;
247:19; 249:20; 259:16,
18; 269:2; 280:16; 281:10;
293:7, 11; 301:10; 306:22;
307:3; 309:15; 312:3;
313:6, 8
**looked** 58:8; 140:18;
218:17; 240:5; 307:23
**looking** 16:11; 43:2; 59:3;
176:14; 222:11; 244:5, 10;
248:21; 313:9
**looks** 9:9; 51:19; 109:23;
301:17
**looms** 60:17
**Loop** 165:16, 19; 170:9,
15; 205:10
**loose** 300:18
**loss** 93:4; 142:20
**lossless** 46:24; 90:24;
91:25; 92:3; 93:14, 25;
94:3, 15, 17; 95:4, 13;
102:22
**lossy** 45:4; 47:24; 92:17,
23; 93:9; 94:5, 15, 18;
95:4, 13; 142:18
**lost** 181:13
**lot** 109:14; 149:18; 152:3,
4; 179:3; 308:12
**lots** 237:14

**loud** 264:5
**lousy** 91:16
**lovely** 87:5
**low** 40:7; 250:18; 272:17
**lower** 39:10; 103:8;
104:6; 305:8
**LP** 297:15
**luck** 72:5
**lucky** 156:9
**lumen** 177:9
**luminence** 179:14, 15;
180:2
**luminent** 173:16
**lumped** 37:7
**lunch** 127:6
**Luncheon** 127:11

# M

**M** 4:9; 8:7
**MAC** 180:6
**machine** 73:11; 81:11;
122:8; 261:9
**machines** 73:15
**magnetic** 215:23; 216:4,
11, 16, 18, 20; 218:9, 15;
219:9; 220:4, 20; 221:2;
242:2
**mail** 208:18
**mainframe** 308:15, 17
**major** 144:13
**majority** 14:24; 152:23
**makes** 8:17; 105:24;
125:11, 24; 238:19;
274:13; 308:12
**making** 8:43, 24; 44:6, 9;
47:4; 141:18, 20; 226:16
**man-hours** 48:10
**manner** 18:3, 5; 28:2;
77:20; 83:11; 85:5;
122:17; 146:10; 151:9;
163:21; 177:24; 178:24;
202:25; 210:21; 212:11;
225:4, 5; 250:5; 251:5;
261:20
**manufacturers** 73:22
**many** 18:11; 35:15;
48:10, 16; 52:19; 54:3, 3;
73:21; 76:25; 84:20, 20,
20; 97:16; 124:23; 147:14;
193:14; 262:6; 298:2
**mark** 44:10; 58:11; 162:9;
165:6; 172:2; 181:17;
198:22; 199:10; 200:8;
227:5, 6, 13, 14
**marked** 44:15; 58:18;
161:10; 165:10, 21, 24;
166:3; 172:8; 181:23;
197:23; 199:4, 14; 200:12;
207:9; 227:17; 230:5;
307:12; 316:24
**marker** 268:18
**marketing** 110:15
**marks** 82:8, 12; 127:9;

128:4; 195:4, 8; 253:2, 6;
319:19
**master** 229:20; 230:23;
246:22
**Master's** 28:17; 154:17,
22; 155:3; 156:24; 157:3
**material** 31:12; 32:8;
37:9; 41:10, 10; 73:4;
106:21; 129:15, 21; 141:2;
236:5; 237:20; 238:4, 21;
242:14; 262:10
**materials** 6:12, 13; 55:6;
57:19; 155:13; 280:20
**math** 40:25; 81:5; 101:22;
180:12; 254:11; 263:16
**mathematical** 85:8
**mathematics** 33:15
**matter** 3:11; 19:13;
48:20; 157:7; 252:3
**matters** 15:22
**Max** 19:8
**maximum** 275:23
**May** 3:23; 7:14; 14:22;
43:6; 53:21; 62:14; 67:14;
73:10, 22; 103:5; 106:17;
109:15, 15, 17; 119:15;
123:14; 126:4, 4; 129:17,
17; 131:19; 153:6, 24;
154:8; 163:7; 171:20;
201:15, 16; 202:14;
214:12, 13; 216:14;
224:23; 238:5, 5; 256:18;
258:10; 259:12; 270:8;
275:11; 276:5; 278:10;
284:14, 15; 298:13;
299:15
**Maybe** 11:3; 42:10;
71:22; 85:9; 86:21; 88:17,
17; 91:15; 93:19; 111:18;
122:23; 130:23; 139:23;
151:19; 152:10; 164:17;
188:5; 211:21; 213:14;
218:22; 225:22; 230:2, 13;
234:16; 238:19; 252:15;
258:14; 265:7; 291:25
**mean** 36:15; 41:5, 8;
43:22; 50:7; 51:22; 53:11;
57:16; 69:3; 73:10; 76:16;
78:23; 80:12; 84:19;
86:21; 87:23; 91:21; 95:6;
96:17; 99:9, 10; 101:10;
107:25; 112:11; 115:20,
22; 131:15; 135:13;
137:11; 143:16, 18, 19;
168:25; 169:15; 171:4;
183:14; 188:23, 24;
193:15; 201:19; 208:14;
211:13; 214:7; 237:25;
250:23; 255:17; 257:12;
274:21, 22; 278:21;
297:14; 308:8; 313:6
**Meaning** 24:10, 14, 22;
131:6; 157:19, 24; 159:13,
18; 160:19; 161:20;
163:20, 23; 164:7, 10;
174:19; 181:10; 191:2;
192:12; 206:10; 251:3;
279:8; 299:22

**meaningful** 296:21
**meanings** 158:25; 159:2;
160:2, 3; 188:13; 189:2;
191:21; 192:7; 255:22
**means** 60:25; 99:12;
100:22; 115:10, 14, 18;
133:22; 190:7; 210:13;
212:20; 241:25; 242:8;
246:8, 11, 18, 23; 247:10;
255:19; 270:19, 21;
302:19; 303:24; 315:2
**meant** 22:15; 57:24;
93:25; 112:6, 15; 131:13;
139:19; 168:16, 22;
214:14; 239:24; 276:9;
278:6, 9; 310:13
**measure** 84:21; 175:3
**measuring** 189:14
**mechanism** 37:8; 236:7;
250:7; 305:22; 308:12
**mechanisms** 34:19;
37:17
**media** 34:25; 41:13;
215:24; 216:4, 11, 15, 19,
20; 218:9, 15; 220:5, 12,
17, 19; 222:14, 18; 223:2,
22; 224:18
**mediums** 237:13
**meet** 6:9, 14; 9:19, 22, 23
**meetings** 10:2
**mega** 99:10
**megabit** 45:8; 142:4
**megabits** 45:21; 46:3,
10; 48:22; 99:24; 100:20;
101:23; 102:5; 254:7, 16;
262:5
**megabytes** 293:18, 20;
294:9; 295:15; 296:16
**megahertz** 99:2, 8;
173:17, 22; 177:10; 180:2,
8, 10, 11, 20; 181:3, 5
**megapixels** 99:10
**memories** 219:8, 8;
277:13; 284:24; 285:6;
286:21
**memorized** 176:10
**memory** 21:9, 17; 75:2, 3,
5; 81:13; 117:18; 118:11,
12; 156:8; 213:13; 218:21;
219:5, 12, 17; 222:14, 19;
229:18; 262:3, 11, 11;
264:2, 11, 20; 281:21, 24,
25; 282:5; 283:4; 284:4;
285:22, 25; 295:15, 18;
296:5
**mention** 220:13; 292:12
**mentioned** 104:4; 202:4;
233:22; 268:11
**mentioning** 120:23
**meshed** 156:9
**mess** 16:13
**message** 166:19, 22, 25;
202:7
**messages** 161:16, 24
**Messerschmitt** 156:19;
194:17; 197:6

**met** 8:2, 6, 8, 11, 14, 25;
136:14; 137:2; 154:10, 10
**metric** 92:4
**Micah** 8:15, 20
**Michael** 8:7
**Michigan** 156:16
**micro** 254:20
**microprocessor** 253:13,
23
**microprocessors**
105:16, 19
**microwave** 62:24; 63:2,
8, 15, 21, 22, 23; 64:5, 17,
17; 65:7, 8, 9, 9; 66:11, 17,
21; 67:13, 18; 68:7, 22;
69:11, 24; 70:6, 19, 20, 22,
24; 71:7, 8, 11, 18; 175:22,
25; 176:8, 19, 23; 186:16,
19; 187:12, 12; 239:5, 6,
14
**microwaves** 63:6, 25;
68:14
**middle** 70:17; 236:2
**might** 12:15; 31:13;
42:18; 74:14; 85:5; 87:6;
111:19; 112:18; 122:25;
125:18; 153:3; 192:15;
201:19; 202:6; 230:10;
234:2, 7, 8, 17; 272:16, 17;
294:5
**million** 141:13, 16
**millions** 99:12
**mind** 31:8; 34:7; 51:14;
60:18, 22; 82:21; 111:17;
155:7; 209:24; 215:16;
224:25; 247:14; 273:22;
281:3; 308:25; 317:13
**minimum** 27:9
**minus** 256:12
**minute** 82:4; 131:20;
201:11; 212:4, 6; 280:24,
25; 281:5, 6, 8; 282:11, 12,
18, 18; 283:20, 23; 297:18,
18, 20; 299:8; 301:22
**minutes** 54:21; 82:2, 2;
188:11; 195:6; 278:12;
297:22; 298:14; 316:14;
319:6
**mischaracterizes** 112:2
**miss** 191:3
**missed** 191:4
**misspoken** 111:19
**misunderstood** 264:23;
265:4
**model** 171:21
**modem** 211:19, 23;
305:25
**Modern** 57:6; 58:9, 13,
22; 192:22; 193:23
**modifications** 54:4
**modifiers** 171:7
**modifies** 70:23
**modulate** 62:24; 63:25
**modulated** 62:7, 21
**modulating** 62:8, 17

**modulation** 62:3, 4;
147:16; 148:20; 149:15;
175:2; 186:20, 20, 21;
187:9, 23; 261:20
**modulo** 91:3
**moment** 6:5; 32:16;
128:12; 238:10; 244:11
**money** 109:25
**monitor** 135:16
**more** 22:19; 34:4; 63:19;
65:17; 75:21; 77:21;
83:16; 97:13; 104:20, 23;
108:8; 110:4; 112:24;
128:15; 140:18; 141:6, 10;
145:5; 148:5; 156:6;
158:13; 161:16; 164:3;
166:19, 22; 172:21; 174:5;
194:21; 202:15; 225:4;
234:7, 16, 18, 25; 241:25;
246:2; 255:8; 263:21;
270:17; 272:18; 273:10;
275:9; 276:12; 278:23;
282:18, 23; 303:3, 9;
304:12; 314:21; 317:18
**Morgan** 165:14
**most** 41:20; 73:15; 84:21;
87:24; 109:8; 111:3, 4, 12,
23; 136:13; 141:10;
146:12; 183:2; 196:24
**motion** 250:2, 25; 252:21
**motivate** 295:5
**move** 179:20; 251:21;
276:10
**moved** 141:2; 311:13, 17
**moves** 30:13
**movie** 163:16; 257:6;
283:21; 294:19; 295:24;
296:3, 12
**movies** 279:9; 280:19
**moving** 190:3; 223:21;
224:17; 251:14; 252:2, 3,
10, 11, 18
**MP3** 297:25; 298:2, 2, 6,
7, 11, 16; 299:2, 6
**much** 31:20; 35:18;
37:16; 74:15; 85:23;
143:25; 175:4; 192:21;
254:21; 294:22; 317:18
**multiple** 34:12; 37:23;
43:5; 96:8; 97:7; 103:3, 23;
108:16; 109:2; 128:25;
147:18, 18; 188:5; 269:8;
316:10
**multiplex** 167:24; 205:6,
17
**Multiplexing** 165:16, 19;
167:20; 170:9; 182:11;
206:18, 25; 269:7; 302:17,
21; 303:21; 304:4
**multiplied** 173:24
**multiplies** 99:23
**multiply** 48:20; 254:15
**music** 165:4
**must** 72:2; 104:23; 165:2;
171:21; 213:9; 257:13;
266:25; 267:5, 5; 286:14;
292:23, 23; 296:2

**myself** 6:11; 61:25;
156:2; 201:11

# N

**Nagy** 19:9
**name** 3:17; 4:15; 16:8;
18:25; 19:2; 153:14;
316:22
**namely** 182:17; 215:2
**narrow** 40:22; 41:5, 6;
65:10, 15; 69:8; 170:13;
179:11; 189:12
**narrow-band** 164:20;
170:23
**narrower** 65:16; 189:20;
190:4
**NASA** 31:14, 14
**natural** 89:12; 90:5;
143:25
**nature** 16:15; 17:13, 23;
31:5, 9
**near** 132:9
**nearby** 86:9
**nebulous** 76:14, 17
**necessarily** 35:8; 51:22;
53:17; 77:23; 88:20;
154:7; 192:3; 315:20
**need** 11:3, 21; 12:12;
23:15, 16, 22; 24:6; 27:11,
17; 28:6; 32:4; 62:17; 72:7;
77:19, 21; 78:3; 81:23;
88:21; 91:13, 16; 99:17;
101:7, 22; 102:15; 104:6;
123:4, 9; 124:22, 23;
141:14, 22; 142:13; 149:2,
4, 4; 156:5; 175:8; 188:20;
194:6, 25; 201:13, 14;
243:2; 262:12; 265:17;
270:8; 276:5; 286:9;
289:2; 293:2
**needed** 118:13; 157:10,
10; 264:24; 269:23;
274:17; 295:9
**needs** 30:14, 15; 35:22;
141:2; 284:2
**negative** 57:21
**negligible** 104:9
**Neither** 9:18; 73:14;
104:22; 242:5; 247:7;
319:3
**nerdy** 31:23
**net** 191:3
**network** 35:14; 37:22;
41:24; 42:25; 255:10
**networking** 34:4, 7; 35:6,
7, 16; 36:2, 12; 37:7; 38:7,
11; 39:6, 11, 12; 40:4, 12,
21, 22; 41:11, 17, 18, 24;
42:12, 22
**networks** 35:16; 144:20;
157:11; 203:8
**New** 3:16, 16, 22, 22;
4:10, 19; 52:4, 5; 53:23;
116:15; 270:4; 275:22;
277:13; 284:25; 291:2

**next** 24:9; 27:7; 38:20; 94:9, 12; 96:3, 10, 23; 97:10; 108:22; 110:8; 117:16; 119:3; 145:15; 180:5; 222:17; 264:16; 271:11; 272:2, 12, 15; 273:2; 275:20; 278:16, 23
**Nice** 67:22; 86:14, 23; 182:20; 206:14
**nicely** 156:10
**Nick** 3:25; 10:25; 54:15; 232:15; 245:16; 268:23; 291:5; 303:4
**nine** 271:20
**nitty** 37:17
**non-gray** 137:20
**non-moving** 251:12
**non-technical** 146:11
**nonbinary** 80:2, 7
**nondefiniteness** 225:14
**none** 318:20; 319:3, 8
**nonstatistically-oriented** 84:10
**nor** 73:14; 121:18; 242:6; 247:7
**normal** 161:17, 25; 166:20, 23; 167:2, 3; 298:12, 13
**normalization** 46:20
**North** 4:18
**Northern** 3:14
**Nos** 44:14; 58:17; 165:9; 181:22; 199:3, 13; 200:11; 227:16
**Notary** 4:9
**noticed** 155:13; 310:19
**novel** 52:10, 15
**novelty** 290:25
**November** 3:8; 14:16, 18
**NRTC** 16:14
**NTSC** 45:21; 48:16, 22; 49:8; 101:8; 249:5, 8, 10
**number** 29:3; 32:2, 3; 48:15, 21; 50:7; 55:9; 56:13; 57:15; 75:16; 78:13; 79:6, 23; 82:9, 13; 86:7; 99:23, 24; 102:10; 106:20; 109:13; 117:11; 127:10; 128:5; 132:25; 133:8, 13, 22; 134:12, 13, 23; 135:4; 138:5; 141:12, 14; 142:2, 5; 143:15; 144:18; 152:14, 18, 24; 155:15; 159:13; 160:19; 161:21; 165:8; 166:7, 12; 171:23; 172:14, 15; 180:7; 181:11; 182:16; 183:12, 17; 184:6; 186:4; 193:22; 195:5, 9, 12, 19; 196:25; 197:2; 202:21, 25; 204:12, 18, 20, 20; 206:6, 23; 207:6; 210:17; 211:7; 215:3; 237:13; 241:22; 247:23; 253:3, 7; 272:6, 7; 275:23; 287:23; 296:19, 20; 312:12; 314:3; 315:5; 316:10; 319:20

**numbers** 44:12; 58:16; 104:21; 106:19; 131:21; 144:4; 166:20; 181:20; 185:24; 190:14; 209:8; 245:6; 280:15; 296:13

# O

**object** 10:24; 12:13, 13; 47:14; 111:14; 189:15, 16, 22; 293:24
**Objection** 51:5, 8, 9; 61:23; 80:10; 138:13; 171:3; 191:12; 203:11; 204:24; 219:24; 223:12; 224:19; 229:6; 232:8; 246:6; 247:18; 251:17; 253:18; 261:6; 291:4; 292:6, 19; 300:10; 311:15; 312:22
**objections** 7:15
**objectives** 120:24; 122:11
**oblige** 90:22; 225:15
**obscure** 147:2
**obtained** 49:8; 134:14
**Obviously** 53:22; 84:23; 122:21; 139:15; 143:12; 148:14; 154:5; 188:5; 189:24; 191:4; 207:25; 215:9; 251:22; 281:25
**occasion** 246:3
**occasions** 243:25; 244:4
**occupied** 305:18
**occupies** 173:21; 179:2, 4; 305:17
**occupying** 205:23
**occur** 51:13; 66:25; 261:8, 25; 292:23
**occurred** 134:3
**occurrence** 167:9, 11
**occurring** 115:7; 255:7, 22; 256:25
**occurs** 67:3; 224:21; 234:2; 237:13
**OCR** 121:17; 122:3
**October** 10:8; 14:3, 16; 15:6
**odd** 17:4; 257:3
**off** 46:12; 54:24; 82:9; 83:5; 101:6; 113:16, 21, 23, 24; 114:3; 127:10; 149:6; 150:2; 155:25; 189:22; 195:5; 196:18; 229:18; 251:19; 253:3; 256:5; 258:21; 292:24; 306:15, 17; 313:4; 316:11, 11; 319:20
**offer** 241:2
**offered** 233:17
**office** 34:16, 16; 243:24; 246:2; 247:15
**offices** 3:21
**old** 157:13
**once** 5:7; 103:12, 15;

**one** 6:19; 15:13; 17:25; 19:2; 21:6; 25:22; 26:22, 24; 28:9, 17; 29:8; 30:14, 21; 31:2; 34:14, 17; 36:12; 38:13; 39:9, 13, 14; 41:10; 42:5, 11; 43:6; 47:22; 48:21; 49:2, 5, 24; 50:11; 51:13; 52:2; 56:22, 23; 57:11; 58:7, 14; 59:6; 60:17; 61:16; 62:16, 20; 65:5; 66:16; 68:7, 10, 21, 23, 24; 73:25; 74:9, 9, 24; 77:3, 4, 21; 79:6, 20, 24; 82:4, 9; 84:7; 87:2; 89:4; 94:11; 95:24; 96:3, 9, 18, 23; 97:10; 99:17; 101:6; 102:23; 103:7, 20; 104:13, 13, 16, 20, 22, 23; 106:22; 107:3; 108:8, 22, 25; 109:12, 12; 110:4, 8; 111:23; 112:19, 20, 24; 114:10; 115:23; 116:2; 118:24; 119:14; 122:15; 124:19, 23; 125:24, 24; 126:15; 128:25; 129:4; 134:3, 14; 136:22; 138:2; 139:25; 141:10, 22, 23; 143:20; 148:17; 150:9; 154:23; 162:11, 14, 15, 19; 164:22; 167:15, 23; 171:6, 6, 8; 179:13; 187:18; 189:16, 18, 18, 19; 191:23; 192:3, 8; 197:17; 198:16; 204:20; 209:3, 4, 25; 215:5; 218:19, 23; 219:14, 20, 22; 228:6; 232:20, 22; 233:4, 23, 25; 234:2, 9, 16, 16, 21; 239:20; 244:5, 10, 14, 16, 17; 246:4, 12; 248:16; 250:19, 22; 254:24; 255:22; 257:13, 14; 265:23; 270:24; 271:19, 20, 21; 272:10, 18, 22, 22; 275:6; 276:20; 281:9; 286:22; 289:8, 13; 301:11, 15; 302:13, 14; 303:17, 18; 309:13; 314:21; 315:16
**one's** 285:25
**one-half** 205:24
**ones** 56:11; 189:3; 198:17; 253:14
**online** 198:10
**only** 21:6; 22:7, 13; 38:7, 8; 58:14; 76:7; 92:3; 94:11; 95:24; 96:2, 22; 104:13, 16, 22; 107:6, 10; 108:21; 110:7; 123:25; 129:20; 143:10; 149:25; 150:9; 157:20; 165:2; 168:18, 18; 184:11; 191:6; 214:19; 224:20; 244:13; 252:3; 265:25; 266:10; 267:5; 270:13; 272:10; 273:5, 6; 283:7, 8; 285:20, 24; 287:6; 288:19; 289:7; 295:15
**onto** 215:23; 218:9;

**open** 243:2
**opened** 287:9
**operate** 164:23; 216:14
**operated** 17:25; 18:3, 5, 14
**operates** 49:11; 98:16; 138:19; 189:11
**operating** 18:2; 252:12
**operation** 35:17; 46:20, 23; 142:22; 150:5; 174:6; 179:19, 23; 189:18; 213:19; 240:18; 257:17; 283:2
**operations** 46:22; 318:11, 15
**operator** 18:4
**opinion** 11:10; 25:2; 26:12; 27:16; 42:4; 74:3, 6; 133:7, 21; 202:22; 214:20; 220:3; 249:14; 318:22
**opinions** 11:10; 24:14, 21; 25:13; 110:14
**opposed** 34:5; 68:18; 79:4; 97:22; 129:21; 146:24; 168:13; 170:23; 186:6; 194:23; 216:20; 230:25; 238:18; 256:4, 4; 281:8; 289:9
**optic** 222:8; 293:15, 18; 295:23; 296:11
**optical** 219:8; 220:16, 18, 19; 221:2
**option** 34:17; 187:18
**options** 91:3, 7; 93:17, 23
**order** 5:17; 6:4; 11:3, 6, 12; 23:22; 50:8; 53:16; 62:11, 21; 99:15; 129:18; 198:6; 242:16, 22; 243:4; 245:4; 257:12; 267:2; 268:8; 285:13, 15; 286:3; 295:10
**orders** 129:16
**ordinarily** 239:9; 249:24
**Ordinary** 23:11, 20; 25:4, 7, 9, 19; 26:7; 27:10; 28:6; 30:25; 33:2, 3; 39:24; 43:9, 11; 47:23; 49:2, 5, 21, 24; 50:11; 51:4, 18; 101:6; 102:23; 106:22; 111:22; 122:15; 136:22; 137:7, 10; 138:2; 143:17; 144:8; 145:24; 146:6, 15, 23; 148:2, 8; 154:11, 21; 155:5, 8; 171:10; 191:19, 23; 192:3, 6, 10; 193:12, 23; 255:6; 238:9, 15; 239:17, 20; 290:13, 16, 22; 299:17; 317:5, 8
**orientation** 71:23
**origin** 148:19; 206:10
**original** 91:15; 159:15; 162:6; 166:16; 195:17; 205:24; 209:18; 260:10, 14; 299:25
**originally** 98:7; 208:5;

**302**:24; 304:8
**originals** 245:11
**others** 188:15, 17
**otherwise** 14:8; 265:5
**ought** 287:14
**out** 11:24; 37:20; 67:8; 72:5; 91:2, 11; 106:24; 112:14; 116:15; 122:3; 130:19; 136:11; 162:9; 174:12; 179:22, 23; 180:20, 23; 181:4; 189:12; 203:3; 204:16; 206:9; 208:3; 217:6; 224:22; 225:13; 229:25; 236:4; 243:3, 4; 258:9, 12; 261:19; 262:9, 14; 264:5; 270:5; 296:5; 300:20; 302:23; 303:2; 304:7, 10, 15, 19, 22; 305:11, 15; 306:9; 311:13
**outcome** 165:2
**output** 91:8, 13; 92:9, 15; 147:18; 150:11; 210:11; 241:25; 242:8; 246:11; 247:10; 250:16; 252:4
**outputs** 75:10; 250:11
**outside** 112:22; 190:9, 14; 291:6
**over** 6:17; 7:3; 15:21; 19:3; 31:17; 34:20, 21; 45:8; 64:25; 84:13; 109:25; 115:23, 24; 147:19; 172:24; 203:8, 15, 23; 229:16; 238:17; 239:5; 256:13, 14; 262:7; 273:11; 274:11; 296:15; 316:13
**overhanging** 72:6
**overlapping** 260:23
**oversampled** 118:23
**own** 156:8; 196:6, 16; 197:20, 24; 312:17; 314:13, 13, 14
**owned** 17:24; 197:2
**owners** 17:25

# P

**packet** 258:10
**page** 11:4; 13:16; 23:9; 24:9; 46:13, 19; 55:21; 57:5; 58:14; 59:6, 6; 91:8; 106:16; 128:12; 129:24; 130:3; 132:19, 23; 139:6, 7; 144:12, 13, 20, 24; 145:6; 147:3, 6, 10; 155:14; 157:12, 13; 158:21; 166:7, 12; 171:24; 172:15; 173:5, 5; 174:11; 176:15; 179:18; 181:13; 182:3, 6, 9; 193:9; 195:11; 202:21; 204:13; 206:7; 207:6; 209:7, 8, 9, 11; 210:18; 211:7; 213:25, 25; 225:21, 22; 226:24; 227:23, 24; 228:18, 25;

**230:**13, 18, 19; **232:**11; **236:**17; **237:**14; **240:**17; **241:**15, 18, 21, 21, 22; **243:**5, 15; **244:**7, 8, 11, 18; **246:**13; **247:**6; **268:**20, 25; **269:**19; **274:**12; **276:**19, 24; **278:**16, 23; **279:**4, 7; **280:**6; **284:**8; **287:**9; **296:**22; **300:**21, 23; **301:**3; **302:**17; **303:**22; **310:**17; **316:**25; **318:**18

**paid** 4:24

**pair** 40:3

**PAL** 49:9

**Palo** 34:16

**paper** 44:19, 21, 24; 45:2, 3, 10, 13, 25; 46:8, 11; 47:6, 11; 48:2, 3; 49:19, 22; 50:4, 12, 15, 24; 51:10, 15, 19; 52:6, 9, 12, 16, 17; 53:3, 9, 12, 13, 13, 19, 22; 54:2, 5, 9, 13; 87:10, 16; 112:18; 137:16, 20; 148:10, 14; 192:18, 18; 248:20, 23; 249:3, 6; 250:21; 263:20

**papers** 14:7, 22, 24; 15:2; 54:2

**paperwork** 12:22; 13:8

**Pappas** 18:25

**parachute** 293:2

**paradigm** 53:20; 277:14; 284:25

**paragraph** 25:16, 17, 18; 26:6; 94:9, 23; 95:5, 7; 108:2, 3; 114:9, 13; 123:14, 18, 19, 23; 124:2, 2, 4; 125:2; 130:2, 3; 131:9, 23; 132:22, 23; 134:8; 145:16; 157:13, 18; 172:15, 19; 176:4; 178:16, 20, 23; 179:12, 17; 180:3; 182:10; 212:7; 224:22; 226:25; 227:23; 228:11; 243:19; 248:6; 273:23; 279:7; 280:7, 9; 296:25; 318:10

**paragraphs** 27:7; 28:4; 124:8; 125:14; 134:4; 178:15; 223:9; 234:9

**paralegal** 79:24

**parallel** 77:18; 78:13, 15, 19; 79:18, 20; 102:22; 103:3, 23

**parameters** 112:10

**parenthetical** 172:22; 176:18; 281:2

**parlance** 34:11; 150:7

**part** 23:18; 38:20; 39:3; 47:6; 52:15; 66:4; 73:3; 103:14, 17; 114:19; 142:15, 24; 143:2; 156:24; 171:20; 200:6; 206:24; 209:22; 210:9; 221:2, 7;

**227:**8; **231:**5, 21; **237:**25; **258:**10; **276:**16; **290:**25; **295:**6

**Partially** 231:15

**particular** 35:18; 49:13; 52:2; 65:21; 73:18; 74:16; 76:25; 152:25; 203:3; 206:9

**particularly** 128:19, 23

**parties** 16:4; 17:25; 21:5; 168:20; 197:18; 277:24; 302:19; 303:25

**Pass** 319:10

**pass-through** 77:14

**Past** 22:7, 11, 17; 55:21; 265:12

**patent** 15:16; 20:21; 21:2; 23:2; 25:20, 21; 55:23; 67:8, 12, 17; 71:12; 72:18, 19, 21; 85:12; 95:12; 96:13, 20; 99:17; 101:22, 25; 105:11, 24; 106:10; 109:5; 110:8; 113:4; 114:8, 22; 119:14; 120:10; 124:9; 126:9, 15; 132:15; 135:24; 140:4; 141:15; 143:2; 149:21; 165:8; 167:19; 168:5; 192:17, 19; 199:2, 12, 18; 200:3, 6, 10; 201:7; 202:18, 23; 203:14; 204:15; 205:13; 207:3; 208:6, 24; 209:12; 212:17, 17; 213:9; 215:16, 20; 216:3; 219:16; 223:10, 17; 224:10, 15; 227:2, 6, 14, 22; 234:17; 238:10; 240:20; 241:6; 243:24; 246:2; 247:15; 249:13; 250:3, 21; 253:16, 25; 254:14; 256:15; 259:16, 23; 260:22; 280:12; 281:11; 290:4, 25; 291:2; 293:8, 9; 294:15; 295:23; 300:14; 307:24; 308:3; 315:2, 17

**patentability** 291:17

**patented** 237:21

**patentee** 112:13; 240:10

**patents** 18:16; 24:15, 17, 23; 25:10; 26:4, 12; 31:2; 36:19, 20; 37:2, 6, 9, 13; 42:3; 59:25; 60:12, 12; 63:9, 11; 71:15; 106:7, 12; 107:8, 17; 118:20; 120:22; 121:8; 123:8; 131:7; 132:24; 133:12, 25; 134:11, 22; 135:7, 10; 140:13; 143:7; 144:15; 146:6; 154:22; 156:11; 157:20; 158:22; 159:6, 8; 160:5, 11, 15; 163:16, 25; 164:8; 169:10, 11; 170:17; 185:3; 186:2, 12; 190:10, 15, 20; 196:9; 200:22; 207:11, 17, 20, 23; 208:8; 209:4, 5; 215:15; 219:21; 224:25; 228:4; 232:3; 235:8; 253:15; 257:4, 17, 18; 258:17; 259:8; 267:22;

**268:**12; **274:**3, 23; **275:**16; **277:**11; **279:**19, 24; **281:**5; **284:**22; **286:**20; **296:**20; **298:**10; **299:**19; **300:**14; **316:**8; **318:**21, 24; **319:**3

**path** 131:22; 151:19; 201:4; 203:20, 24, 25; 204:3

**patterns** 83:15

**Paul** 172:7

**Pause** 121:21; 201:18; 202:3; 210:4; 228:14; 236:16; 237:9; 244:19; 245:22; 251:11; 265:10; 270:7, 15; 271:5; 273:8; 276:4; 279:2; 305:3; 319:15

**pauses** 271:9

**pay** 7:4

**PAYNE** 4:3, 3; 5:13, 24; 8:6, 16, 23; 9:15; 10:23; 11:16; 12:2, 5, 10; 16:21; 17:2; 23:2, 6; 29:17, 20; 47:13; 51:5, 8; 54:15, 21; 61:23; 80:10; 111:14; 113:8; 127:3; 138:13; 171:3; 177:25; 178:7; 191:12; 201:23; 203:11; 204:24; 219:24; 223:12; 224:19; 227:8; 229:6; 230:5; 232:8, 20, 24; 242:21; 243:7, 11; 245:3, 9, 16; 246:6; 247:18; 251:17; 253:18; 261:6; 268:22; 291:4, 13, 24; 292:6, 19; 293:23; 294:4; 300:10; 303:4, 12; 311:15; 312:22; 316:13, 17, 21, 23; 317:15, 19; 319:10, 14

**PCM** 145:6, 16; 147:4, 11, 15, 22; 148:9, 18; 149:13, 14; 150:7, 17, 23, 24

**Pegasus** 16:8, 9, 10, 14; 19:25; 20:11; 21:20; 22:3, 7

**Pegasus/DirecTV** 196:22

**pen** 263:21

**pencil** 263:19

**pending** 245:20

**people** 8:12; 26:22; 41:2, 20; 42:23, 24; 84:10; 110:13; 112:14; 164:18; 193:14; 194:3, 4, 7, 9, 10, 19, 22; 211:18, 18; 250:14; 274:23

**per** 45:8, 22; 46:3, 10; 48:15, 16, 19, 20, 21, 23; 80:18; 98:12; 99:11, 12, 24; 101:7, 13, 17, 23; 102:2, 5; 103:16; 115:7, 10, 13, 15, 20, 21, 25; 116:2, 11, 13, 17, 18; 117:4, 8; 124:20, 20; 141:12, 16; 142:4; 149:23; 150:2, 16; 212:4, 6; 249:7; 250:24; 254:7, 16; 264:25; 265:3; 293:18, 20, 22; 294:9, 11, 13, 22; 296:16

**percent** 73:23; 95:10; 97:9; 181:7

**perfect** 299:24

**perfectly** 82:23

**perform** 90:12; 136:23

**performance** 88:23; 89:9, 19; 90:19; 109:23; 112:9; 125:15

**performed** 125:13; 174:7

**performing** 134:22; 135:7; 138:4; 142:8; 143:8

**performs** 93:25; 94:2; 136:2, 4, 7, 8

**perhaps** 12:7; 19:2; 27:22; 30:10; 31:10; 33:2; 35:15; 40:6, 20, 21; 53:15, 20; 61:24; 72:8; 86:25; 98:17; 117:24, 25; 141:8; 156:3; 168:21; 211:19; 225:4, 14, 14; 262:19; 275:4; 310:15

**period** 9:25; 45:5; 174:4; 250:14; 253:23; 259:2, 3, 4, 9, 11, 14; 263:25; 269:22, 23; 274:5, 17, 17; 297:22; 298:7, 16, 19, 25; 302:2, 8, 8; 303:2; 304:11, 16, 23

**periods** 202:10; 260:24; 298:10; 300:15, 15

**peripheral** 141:7

**person** 25:4, 9, 19; 26:7, 14, 17; 28:6, 21; 33:2; 38:2; 39:8, 11, 12, 24; 41:16, 16, 18; 49:20; 51:3, 18; 54:8, 10; 71:20; 84:6, 7; 104:5; 111:22; 143:17; 144:7; 145:24; 146:6, 15, 23; 148:2, 5, 6, 8; 154:21; 155:5, 7; 164:14; 171:10; 183:9; 191:18; 192:13; 193:12, 16, 24; 235:6; 238:8, 15; 239:17; 285:24; 290:12, 16, 21; 299:17; 317:7

**perspective** 36:13, 23; 70:11; 110:2

**pertain** 60:13; 318:9, 23

**pertained** 15:20, 22; 18:13

**pertaining** 15:22

**pertains** 25:9; 66:23; 274:9; 284:5; 302:21; 303:21

**Ph.D** 27:15; 28:21; 29:25; 30:9, 19, 20; 32:22

**phone** 165:4

**photocopy** 137:22

**phrase** 36:7, 25; 110:19; 166:10; 168:22; 169:2; 172:17; 189:2; 203:8; 206:3; 207:4, 18, 19; 209:19; 231:13; 233:19; 235:11, 17; 236:11; 240:16; 284:11

**phrased** 57:21; 128:15; 164:11

**phrases** 233:7, 9

**phrasing** 70:2; 318:14

**physical** 34:11, 13; 35:7, 17; 36:2, 4, 11; 37:22; 38:8, 11; 39:6; 40:25; 41:9, 12, 16, 19, 25; 42:13, 23, 24; 61:8, 10; 167:9, 11; 310:14

**physically** 34:17; 310:8; 311:21; 313:17, 19, 23; 314:9; 315:12

**pick** 32:7; 84:21; 106:24; 193:16; 209:4; 250:7

**picked** 87:9; 188:4

**pickup** 313:10, 16

**picture** 86:12; 87:13; 88:9; 137:22; 225:9; 250:9; 301:10

**pictured** 311:3

**pictures** 179:2; 182:20; 183:14

**piece** 40:12, 15; 87:10, 16; 137:16, 20; 163:19; 231:9; 263:19; 270:13; 271:2, 6, 10, 11, 12, 20, 21; 272:2, 13, 15; 286:23; 287:5

**pieces** 18:12; 76:24; 152:3; 203:12; 226:8; 262:24; 268:12; 269:11; 270:23, 24; 272:11; 287:4, 11

**pixel** 48:15, 15, 19, 20; 79:2, 8; 80:19, 23; 84:14; 91:14, 14, 18, 18; 99:2, 3; 100:16; 101:13, 17; 149:25; 249:7

**pixels** 47:25; 48:16, 21; 85:14, 18, 22; 86:6, 8; 87:15, 21; 89:5, 8, 14; 94:11; 96:2, 9, 22; 97:9, 15; 99:10, 12, 23; 108:21; 110:4, 7; 141:12, 16

**place** 127:4, 6; 233:23; 310:18

**places** 57:4; 72:10; 86:15; 87:21; 119:13; 122:24; 126:8; 134:2

**plan** 230:6

**plane** 98:16; 141:23; 142:19

**planes** 92:21; 99:20, 21; 103:8; 104:6; 137:9, 13, 14; 141:24; 142:11, 13, 15, 17

**play** 236:23; 237:20, 23, 24; 238:6; 239:24, 24; 240:9; 272:23; 297:7; 299:8; 300:12

**playback** 229:4; 232:19; 233:19; 235:14, 18, 20; 236:12; 237:8, 16, 18; 239:19, 25; 240:6, 13, 16; 241:3; 298:20

**played** 298:12

**playing** 238:4; 239:9; 297:15

**please** 4:14; 7:8; 23:21; 27:21; 55:10, 19; 65:4; 101:5; 121:19; 201:24; 243:8; 245:23; 273:22; 316:25; 317:2; 318:2

**plug** 315:17

**plugged** 252:5

**plural** 76:10

**plurality** 168:10

**point** 7:7, 20; 27:17; 32:12; 35:8, 9, 22, 22; 37:21, 21; 39:8, 9, 13, 14; 41:10, 14, 14; 42:11; 54:16; 62:16; 64:10, 10, 14, 14; 65:15, 15, 22; 66:13, 13; 67:2; 69:20, 20; 70:12, 12, 13, 14, 15, 15; 71:5, 5, 25; 79:14; 87:2; 94:20; 95:2; 101:21; 113:9; 122:3; 135:22; 155:6, 12; 181:4; 202:14; 214:11; 224:22; 237:4; 258:11, 13; 267:12; 270:11; 281:18; 282:4, 4, 22; 283:10; 291:7; 292:11; 317:14

**Point-to** 69:12

**point-to-point** 63:15, 21; 64:5, 16; 65:7, 8; 66:10, 16, 22; 67:13; 68:18, 22, 24; 69:10, 22, 24; 70:5, 19, 20, 22; 71:3, 7, 7, 10; 72:11, 14, 15; 239:5, 6

**pointed** 225:13; 296:5

**pointer** 261:22, 23; 268:6, 6; 281:20

**pointers** 281:22

**pointing** 141:25; 309:21

**points** 64:12; 206:9; 261:23; 270:5

**port** 210:11; 222:8

**portion** 95:12; 114:14; 134:8; 181:18; 205:22, 24; 237:5; 276:21; 277:5, 23; 278:8; 283:11; 284:11; 288:19, 22; 289:25; 301:2, 11; 311:19

**portions** 153:18; 205:21; 289:22

**posed** 34:14

**position** 76:6; 278:14

**positive** 57:21

**possibility** 282:7

**possible** 22:25; 23:23; 30:24; 80:22; 87:20; 92:16, 22; 101:12; 102:16; 105:21; 142:21; 143:22; 281:23; 309:9

**post-processing** 152:9

**potentially** 75:5; 131:12; 140:5; 148:6; 150:20

**powered** 81:13

**pre-designed** 163:21

**pre-processing** 152:9

**pre-squashed** 179:7

**Pre-Statement** 55:24

**precedes** 123:19

**precisely** 295:4

**precision** 190:2

**predetermined** 287:22; 288:7

**predict** 84:25; 87:2; 88:9

**prefer** 230:7

**premarked** 3:2

**premastering** 231:3, 4; 307:6

**prepare** 5:11; 6:6, 10, 15

**prepared** 6:11; 9:8; 10:3, 5

**preparing** 9:4, 20, 23; 11:10; 199:21, 24; 200:19

**prescribed** 248:13

**presence** 315:24

**present** 14:19; 33:7, 10

**presentation** 91:7; 112:23

**presentations** 129:12

**presented** 239:20

**presenting** 85:4; 128:19; 295:5; 318:19

**presents** 48:13

**presses** 272:4; 273:8

**presumably** 52:10; 115:10; 167:23; 187:16

**presume** 187:19

**pretty** 193:16

**previous** 108:13; 120:8; 145:12; 274:11; 309:6

**previously** 46:7; 128:7; 161:10; 207:9; 214:22; 256:9

**Principles** 181:19; 183:20; 184:4

**prior** 15:13; 59:20; 81:11; 196:8; 199:7, 18, 20, 23; 200:3, 6, 15, 18, 22; 229:15; 257:10; 268:2, 11; 287:2; 296:3, 3; 318:10

**probabilistic** 136:12

**probably** 11:4; 73:24; 83:20; 90:15; 144:13; 166:21; 167:24; 178:25; 183:4; 211:24; 245:12; 252:14, 23; 275:9

**problem** 12:15; 34:14; 130:14, 20; 131:17, 19

**problems** 53:20

**procedure** 130:4, 14, 20; 131:16

**proceedings** 7:20

**process** 76:11; 77:17; 80:14, 18; 81:12; 82:19, 25; 95:13, 14; 98:24; 99:7, 16; 102:16; 103:6; 106:18; 114:20; 123:21; 125:22; 141:13, 14; 174:13; 250:13; 251:18; 304:21

**processed** 82:17

**processes** 76:15; 134:15

**processing** 77:13; 78:18; 80:2, 7, 11; 84:7;

**precedes** 99:2; 100:24, 25; 104:8; 118:24; 140:2; 158:11, 17, 22; 159:3; 163:4, 6, 12; 164:14; 185:25

**processor** 80:24; 139:20, 23; 288:3

**processors** 254:20

**produce** 92:9; 118:5; 173:12; 250:17

**produced** 49:16; 279:13; 305:21; 306:4, 7

**produces** 91:19; 92:23

**product** 109:21

**production** 44:12; 58:15; 181:20; 305:22

**products** 190:8

**Professional** 14:13

**professor** 14:13, 15, 17

**proffered** 233:6

**program** 105:10, 21; 114:14; 171:19; 222:14, 18; 226:21; 257:13, 14, 15, 16; 258:20; 265:8; 269:12, 13; 270:14, 23; 276:21; 277:5, 23, 25; 278:8, 10; 279:25; 280:2, 19, 23; 282:2, 12; 283:20; 284:11; 287:4, 6, 11; 288:20, 23; 289:9, 21, 22

**programmable** 77:8; 139:25

**programming** 163:16

**programs** 215:23, 24; 218:6, 9; 279:10

**progressing** 155:11

**projects** 153:16

**promise** 201:15

**promoted** 14:12

**propagation** 35:4; 189:14; 255:23; 256:12

**proper** 157:18

**properly** 252:13

**proposed** 228:17, 21, 24; 233:11; 236:6

**prosecution** 227:2; 228:4

**protective** 5:17; 6:4; 11:2, 6, 12

**protocols** 35:12

**provide** 6:21; 12:7; 19:10; 20:3; 24:13; 27:8; 28:9, 16, 20; 51:25; 105:5; 107:2, 17; 131:13; 135:10; 159:14; 190:4; 240:13; 278:23

**provided** 19:17, 21, 24; 20:12; 22:21; 24:21; 33:4; 88:25; 107:8; 119:23; 160:20; 185:19; 258:18

**provides** 105:3; 109:23; 112:8; 121:19; 163:19; 250:11; 252:2

**providing** 25:2, 13; 142:19; 252:11

**Public** 4:9; 17:5

**publication** 52:9

**published** 147:2; 155:18; 193:8

**pull** 67:8; 229:25

**pulled** 196:18

**pulse** 189:12, 23

**pulse-coded** 147:16

**pulses** 189:13, 18, 20; 190:4, 7

**purchase** 71:21

**purely** 212:15; 215:6

**purpose** 128:19, 23; 138:25; 139:20, 23; 155:22

**purposes** 11:23

**pushing** 81:7

**put** 33:25; 45:4; 67:7; 77:15; 78:5; 94:16, 24; 103:6; 112:18; 131:9; 152:7, 9, 25; 154:11; 166:6; 175:9; 177:17, 25; 211:21; 215:17; 219:16; 226:8; 236:8; 258:3; 262:7; 264:19; 291:25; 302:24; 304:8

**puts** 75:8

**putting** 93:22; 130:18; 256:13

## Q

**qualifications** 33:11

**qualifier** 254:2

**qualifiers** 171:12

**qualifies** 54:5

**qualify** 32:25; 38:12, 13; 109:16

**qualities** 92:9, 10

**quality** 92:15; 101:8, 8; 112:9; 116:7, 10, 13; 117:12; 141:22; 144:5

**quantization** 46:21; 142:17, 17, 21; 143:23; 148:21; 149:13; 150:4; 152:5

**quantize** 143:24; 144:2, 2; 150:23

**quickly** 32:7; 158:13; 265:16, 18; 276:21; 277:5

**quite** 86:14; 129:12; 178:8, 11

**quote** 237:10; 278:25; 280:17

**quoted** 229:23

## R

**radar** 189:6, 8, 10, 11; 190:5, 9; 191:4

**radio** 60:4, 7, 9, 24; 62:22; 63:2, 3; 153:13, 15, 19; 161:24; 166:25

**raise** 81:16

**RAM** 143:13; 312:17;

314:13, 17

**range** 34:20; 176:19

**rare** 17:6

**rate** 45:21; 46:10; 47:3, 3; 48:16; 49:17; 51:12, 25; 52:2, 14; 74:13; 98:23, 25; 100:25; 102:11; 115:7, 12; 117:3, 7, 17, 21; 118:7, 22, 25; 125:18; 141:25; 172:18, 23; 179:24; 180:2, 8, 21, 22; 181:3, 5; 182:17; 185:17; 186:24; 187:6, 15, 21, 24; 195:21; 204:16; 207:8; 210:7; 211:6; 212:3, 8; 249:7; 254:6, 16; 270:4; 275:22; 295:22; 298:13; 302:24; 304:7, 19; 305:8, 12, 20, 21; 306:3, 5, 6, 6

**rates** 99:2

**rather** 97:4; 258:4; 275:5; 279:10

**raw** 118:14, 15; 136:5; 141:25; 142:6; 152:10; 254:17

**ray** 76:5

**reached** 315:19

**reaction** 60:18; 276:3

**read** 9:17; 11:6; 23:16, 17, 21, 22; 24:6, 7; 43:18; 59:16; 60:19; 73:3; 91:16; 95:16; 103:19; 104:13; 115:22; 164:5; 172:21; 174:10; 193:15, 15; 201:14, 14; 202:15; 203:18; 209:22; 210:2; 213:17, 20, 24; 214:19, 22; 224:4; 229:7, 17; 235:8; 250:20; 261:19; 274:9; 275:25; 303:13, 15; 304:19, 24; 305:11, 19; 306:10; 308:3; 309:11; 310:11; 311:23; 315:18

**reading** 53:4; 71:17; 180:19, 23; 212:15; 213:9; 214:12; 223:24; 226:21; 231:17; 240:23; 274:13; 304:15, 22; 306:9

**readout** 261:21, 23

**reads** 23:11; 45:19; 56:13; 256:17

**ready** 244:23; 245:14; 264:16; 271:12, 16

**real** 100:24; 102:16; 254:2, 22; 269:9, 13, 14; 270:13, 14; 271:13, 25; 274:10; 275:6; 278:8; 285:9, 20; 286:5, 5; 287:5, 6, 8, 11; 289:8, 10, 14; 295:25; 296:12

**real-time** 45:7, 20; 46:2, 5; 202:11; 259:4; 269:23; 274:18, 24; 286:22; 292:17, 21; 293:5; 300:16

**reality** 250:23

**realize** 277:11; 284:23; 286:20

**really** 42:20; 43:2; 75:2;

109:18; 123:3; 214:14; 216:8; 251:6

**RealNetworks** 20:20, 22; 21:21; 22:10

**rear** 107:2

**rearrange** 131:21

**rearranged** 129:18, 21

**reason** 60:10, 15; 83:13; 186:10; 202:6; 231:13, 16

**reasonable** 79:3, 6; 112:9, 9, 10; 136:12; 295:10; 305:24

**reasoning** 85:17

**recall** 33:14; 47:8; 61:8; 74:12; 146:13, 17; 161:2; 169:13; 202:14; 224:2; 228:2; 253:12; 300:25; 317:21; 318:4

**receive** 37:21; 74:22; 189:23; 258:15, 16; 269:8; 296:6

**received** 154:9; 210:12; 239:18; 258:13; 265:13; 282:15; 285:12

**receiver** 65:12; 269:24; 270:4; 274:18; 275:21; 288:10

**receives** 98:20; 235:19; 239:10

**receiving** 89:20; 189:13; 231:18; 237:7; 285:7, 12, 22; 286:14; 290:20; 292:3; 296:6

**reception** 65:22; 258:15

**Recess** 54:25; 82:10; 113:17; 127:11; 149:7; 195:6; 253:4; 306:18

**recipe** 32:12

**recognition** 275:3

**recognize** 86:21; 227:20; 269:20; 274:15

**recognized** 156:5; 157:10

**recollection** 17:21

**reconfigure** 188:6

**reconsider** 42:21

**record** 3:7; 4:15; 7:3; 21:11, 13; 54:24; 55:3; 82:9, 13; 94:10; 96:21; 108:20; 110:6; 113:16, 19, 21, 23, 24; 114:4; 127:10; 128:5; 149:6, 9; 195:5, 9; 226:20; 252:5; 253:3, 8; 297:15; 303:15; 306:15, 17, 20; 309:11; 319:20

**record's** 233:2

**recorded** 256:9, 24

**recorder** 216:25; 217:10, 14, 19

**recording** 95:25; 98:14; 222:14; 297:8

**records** 6:21

**recreate** 299:13

**rectangle** 76:5

**rectangular** 56:10, 15

**red** 81:16; 86:22

**reduce** 117:17; 118:25; 143:15; 152:18, 24; 172:25; 182:18

**reduced** 106:20; 183:16

**reduces** 118:12

**reducing** 118:6, 9; 134:23; 135:3; 138:5; 152:14; 159:14; 162:5; 166:15; 185:16; 195:16; 215:2; 295:18

**reduction** 132:25; 133:8, 10, 13, 22; 134:12; 162:2

**refer** 76:24; 91:9; 111:22; 122:11; 130:18; 138:7; 155:21; 168:12; 169:5; 172:17; 201:16; 207:5; 216:7; 223:18, 21; 234:6; 235:2; 236:18; 251:5; 255:6; 278:9, 22; 280:5, 11; 308:15; 313:22; 314:8

**reference** 57:18; 107:21; 148:9; 162:16; 166:3; 172:11; 182:4; 195:22, 25; 196:5, 8, 12, 15, 25; 197:4, 11, 19, 22; 198:2; 203:2; 204:11; 228:3; 230:23, 24; 231:11, 12; 241:16; 242:7; 243:25; 247:8, 19, 20; 248:3; 300:20; 306:22

**referenced** 314:3

**references** 55:14; 56:19; 57:3, 10, 11, 15, 23, 24; 58:5; 122:18; 155:16; 162:7; 165:24; 188:21, 24; 191:10; 198:23, 24

**referred** 59:2; 97:20; 103:22; 105:9; 116:12; 119:13; 176:3; 182:2; 220:8; 227:23; 231:25; 244:14; 276:14; 305:12; 312:16; 314:3, 5; 316:9

**referring** 38:24; 43:12; 46:24; 56:16; 57:12; 64:19; 71:13; 75:12; 105:13; 108:4; 110:6, 9; 111:10; 140:5; 148:11; 161:9; 164:19; 175:18; 178:24; 179:6; 180:3; 182:22; 188:21; 213:6, 22; 214:23; 218:16; 220:7; 222:25; 230:13, 19; 232:21; 233:4; 234:22; 237:2; 246:13; 256:23; 260:2, 7; 269:17; 275:11; 277:24

**refers** 57:19; 60:3; 105:16; 109:5; 110:21; 122:12; 161:15; 168:10; 170:8; 173:16; 186:5, 8; 201:2; 212:20; 214:4; 215:22; 216:10; 217:3, 10, 14, 24; 218:11; 222:7, 13, 22; 223:18; 224:10; 225:12; 248:6; 249:9, 21; 259:19

**reflection** 189:13

**reframe** 111:18

**refresh** 156:8

**regarding** 246:9

**regardless** 17:11

**region** 65:17

**regularly** 14:5, 6

**relate** 26:4

**related** 85:4; 89:20

**relationship** 59:14

**relative** 129:19; 133:10; 159:15; 162:6; 166:15; 189:21; 195:17; 246:10; 250:19

**relatively** 65:10; 189:25; 202:11

**relay** 64:11; 65:18; 69:8; 70:9, 13, 14; 71:5; 237:22

**relayed** 37:11

**relaying** 35:2; 70:16

**released** 161:25

**releasing** 161:16; 166:19, 22

**relevant** 129:9, 13; 160:4; 319:4

**relied** 5:22

**relief** 180:17

**relies** 11:9

**reloading** 222:18

**rely** 21:9, 16, 18; 81:4

**relying** 142:20; 240:15

**remain** 89:8

**remainder** 310:7, 9; 311:21; 312:20; 314:16; 315:13

**remember** 10:19, 20; 14:25; 21:4, 6; 57:20; 81:6; 98:21; 100:7; 156:17, 20; 157:5, 9; 169:11; 178:11; 196:20; 198:15; 199:25; 200:20; 208:15; 209:25; 253:17; 268:14; 281:21; 287:14; 307:5

**remembering** 81:5

**remind** 42:8; 201:11

**remote** 215:24; 218:12; 223:19; 224:11, 14; 225:9, 12, 12; 226:5

**remove** 144:3

**removed** 84:14

**removing** 129:8

**repeat** 67:23; 69:19; 85:9; 159:23; 188:20, 22; 245:20, 24; 289:11

**repeated** 84:19

**repeating** 158:18

**rephrase** 262:20

**replace** 284:10

**replaced** 272:12

**replacement** 115:22

**report** 9:7, 11, 20, 23; 10:3, 5; 13:20, 25; 15:6; 19:10, 14, 15, 16, 18, 22, 25; 20:3; 22:21, 24; 23:10; 25:6, 14; 34:3; 37:25; 42:15; 43:19; 55:6; 56:12, 18; 57:14, 23; 59:17; 66:4; 70:22; 128:20, 24; 129:25;

**131**:5; 132:20; 139:7; 144:12; 146:4, 14, 21; 154:12, 20; 155:14; 157:13; 164:21; 165:25; 166:4; 169:3; 172:12, 16; 182:3, 16; 185:19; 189:4; 191:15; 198:25; 199:21, 24; 200:19; 201:9; 202:22; 204:13; 206:7; 207:6; 210:17; 211:8; 225:13; 226:23; 227:9, 24; 228:19; 230:19; 231:25; 236:15, 17; 237:11; 240:17; 275:8; 276:14; 291:23; 292:13; 296:23; 307:6; 316:24; 317:4; 318:2

**reporter** 3:19; 4:6; 6:21; 7:3

**Reporting** 3:20

**reports** 6:12; 20:13; 23:4; 278:2

**represent** 3:20; 47:21; 119:2; 121:12; 141:22; 149:25; 198:23; 208:16; 215:9; 252:22; 309:18; 314:25; 316:23

**representation** 106:19; 137:24; 157:19; 242:10; 247:11; 259:5, 20, 24; 260:8, 10, 14, 19; 261:12; 266:19; 267:8, 9, 12, 14; 270:7; 281:15, 18; 282:15, 22; 283:6, 11, 12, 15; 286:12, 13; 290:7; 298:23; 299:10, 18, 19, 21, 24; 300:3, 5, 16; 301:12, 16, 18, 20

**representations** 150:21; 269:21; 270:3; 274:16; 275:21

**represented** 158:18; 259:13; 296:17

**representing** 4:2; 16:7; 47:25; 99:18; 101:13; 150:8, 11; 257:14, 15; 302:23; 304:6

**represents** 87:16; 107:20; 116:13; 163:17; 252:21; 257:6; 259:11; 297:6; 298:11; 301:6

**repro** 314:23; 315:5

**reproduction** 312:10, 17; 314:4, 5, 12; 315:2, 7, 12, 25

**Request** 243:11, 13

**require** 42:15; 103:22; 235:18; 259:8; 295:15

**required** 31:6; 118:14; 233:12; 274:6; 293:5; 297:7

**requirement** 173:14, 17; 261:8; 295:19

**requirements** 95:22; 117:18; 118:11

**requires** 104:3; 132:25; 133:13; 260:17; 278:17; 292:22

**requiring** 235:19

**requisite** 155:4

**reread** 93:11; 273:23

**research** 156:4

**resend** 270:16

**reservation** 247:3

**reserve** 202:14

**resolution** 190:5; 250:18

**respect** 37:5; 40:4; 42:2; 65:14; 91:24; 92:2, 8; 97:8; 120:25; 142:7; 143:12; 144:5; 161:22; 174:18; 175:5; 185:4; 189:6; 190:5; 194:15; 204:14; 205:22; 206:5; 207:4; 246:7; 298:9; 300:13; 301:23; 305:23; 307:24

**respectively** 165:24

**response** 169:19

**responses** 33:25

**rest** 312:25

**restate** 42:6

**result** 134:14

**resulting** 49:17; 51:12; 152:12; 215:4; 249:6

**results** 48:12, 13, 19

**resume** 154:16

**resumed** 128:7

**retain** 12:23

**retained** 10:9, 13; 11:24; 16:7, 10, 14; 18:18, 20; 20:15, 19, 20, 22, 24; 21:24

**rethink** 41:22; 42:18

**returned** 12:21

**reuse** 281:24

**review** 58:4; 208:5; 245:17

**reviewed** 6:11; 73:4, 7; 184:16; 199:7, 17, 20, 23; 200:15, 18; 207:17; 208:8; 209:17; 253:10

**reviewer** 210:20

**reviewing** 209:23

**revolution** 31:19

**rewind** 270:7, 15; 272:5; 273:8; 276:5

**rewriting** 281:25

**Richard** 208:12

**rid** 164:15

**right** 8:7; 11:17; 12:24; 13:9, 21; 15:10, 14; 16:8; 21:9, 14; 22:3, 17; 23:19; 24:3, 15, 23; 27:18; 28:14; 29:4, 11; 30:17; 32:20; 33:5; 36:4; 38:15, 22; 39:7; 42:9, 18; 43:9, 24; 44:7, 22; 47:4; 49:4; 51:4, 6, 16; 58:2, 3; 66:5, 8, 11; 69:11; 70:17; 73:19; 76:12; 78:10; 79:16; 80:4; 81:20; 83:2, 7; 85:24; 86:6, 12, 13, 18; 87:17, 22; 89:14; 94:8; 96:3, 6, 20, 23; 97:11; 99:5, 13, 14;

100:14, 17, 20; 101:2, 23;
102:2, 5, 17; 103:8, 23;
104:3, 17; 105:14, 19, 20;
107:14; 109:8; 114:17;
115:2, 11; 116:5, 17;
117:5, 8, 9, 13; 118:10, 13;
119:23; 121:20; 123:24;
131:18; 132:13; 136:18;
137:5, 23; 138:17, 20, 21;
139:12, 21; 140:7; 142:3;
143:3; 148:12; 149:15;
150:19; 151:2, 17; 155:9,
19, 20; 156:25; 159:3, 13;
161:10, 11, 21; 162:13;
166:12; 167:6; 171:13;
172:19; 173:2, 6; 175:9,
14; 177:3; 178:20, 25;
179:10, 19; 180:11, 22;
182:4; 183:3, 13, 25;
184:9; 186:3, 7, 12; 191:9;
202:15; 207:7; 210:24;
211:2; 212:3, 5; 213:11;
216:25; 218:3, 9; 220:20;
222:19; 223:2; 228:25;
229:23; 230:3, 25; 233:8,
20; 234:19, 23; 235:3, 7;
236:3; 238:12, 16, 25;
239:10, 14, 25; 240:2;
241:19; 242:3, 23; 245:13;
247:11; 248:9; 249:12;
252:11, 13; 254:8; 255:7;
256:10; 257:20; 260:4, 15;
262:4, 6, 18; 264:3, 12;
265:13, 21; 266:4, 5, 7, 8,
20; 267:18, 19, 22; 272:4,
16; 273:3, 12; 279:24, 25;
280:13; 281:15, 21; 282:8,
16; 283:18, 21; 284:3, 13;
285:3, 9, 17; 286:3;
287:12, 19; 288:17, 20, 23;
289:3, 10, 15, 23; 290:3,
13, 17, 22; 292:24; 293:3;
294:12; 295:9, 15, 20, 25;
296:12; 297:8, 21, 22;
298:8, 15, 17, 21, 25;
299:3; 300:3, 9; 301:7, 11,
15, 18; 302:7, 9, 11, 14,
15; 303:17, 19; 305:13;
306:10; 307:9; 310:25;
311:10, 14; 313:6, 14, 18,
24; 314:10, 14, 18; 316:8
**right-hand** 59:9; 173:9
**rigid** 225:4
**ring** 67:22
**Roberts** 199:11, 18
**room** 112:23; 208:18
**rough** 32:2
**roughly** 201:2
**routed** 35:9
**RPM** 297:15
**RPR** 4:9
**rule** 6:20; 55:23
**rules** 6:18
**run** 77:17; 102:21;
103:12, 15, 17; 121:14;
139:15; 142:10; 278:10
**running** 121:23; 138:17;
140:6; 272:17
**runs** 76:13; 93:13; 95:5;

139:20
**Russian** 146:25; 147:2

# S

**S** 4:7; 128:6
**SACD** 116:23
**safely** 292:25
**same** 7:4; 11:4, 5; 23:4, 8;
63:17, 18; 64:16; 77:25;
78:15; 86:17; 89:8; 91:3,
11, 19; 100:17; 117:12;
150:21; 161:5, 5, 20;
162:4, 25; 166:18; 167:4,
9; 168:22; 174:4, 19;
177:12; 179:4; 182:14, 14;
183:17; 185:3; 186:25;
187:9; 194:20; 212:9;
213:12; 215:10; 227:13;
232:13; 239:13; 255:6;
256:12, 23; 260:18, 19, 23;
265:14; 268:7; 273:19;
301:21; 302:25; 304:10,
15, 22; 309:2; 314:7
**sample** 84:15; 115:12;
116:2, 11, 14, 18; 117:8;
124:19; 151:8
**sampled** 180:2, 19
**samples** 115:10, 13, 15,
21, 25; 117:4; 118:15, 15;
124:20; 151:7; 152:10;
178:22; 180:7, 23, 24;
181:2
**sampling** 114:13, 19;
115:7; 117:3, 17, 21;
118:7, 22, 25; 174:13;
180:22
**Santos** 3:17
**sat** 129:3
**satellite** 18:4; 34:21;
35:3, 10; 37:12; 64:6, 9,
11, 13, 13, 17, 23; 65:6, 6,
11, 12, 18, 20, 25; 66:12;
67:14, 19; 68:10, 13, 19,
23; 69:21; 70:7, 9, 9, 16;
71:3, 13, 19; 72:3, 7, 11,
16; 175:14, 19, 22; 176:2,
23; 177:2, 20, 21; 184:15;
186:15; 188:7; 236:2, 3;
238:12, 18, 20, 25; 239:8
**satellites** 18:17; 17:24;
18:2, 13; 63:12, 22; 66:4,
7, 21; 69:7, 14; 72:2;
175:24
**satisfied** 42:15; 282:17,
20
**satisfy** 283:14
**saving** 305:7
**saw** 148:9; 196:17
**saying** 40:11; 47:19;
49:15; 69:15, 21; 71:17;
81:16, 19; 161:8, 19;
178:6; 179:9; 203:18;
232:11; 246:21; 258:4;
278:2; 304:18
**scale** 27:8; 29:2, 21, 25;
131:20, 20; 137:11, 13, 20;

301:13
**scan** 137:24; 168:10;
250:10; 287:21; 288:4, 17;
289:2, 4, 6, 8, 15, 18, 25
**scanned** 137:17, 21
**scanner** 74:23; 81:9
**scanning** 250:19
**scenario** 263:24; 264:10,
15; 270:6
**Scene** 44:21; 46:18; 52:6;
97:6; 248:17
**School** 14:17; 52:18, 21,
23
**scientist** 146:25
**scope** 266:15
**se** 98:12
**search** 121:15, 24; 122:2;
198:5, 9, 21
**searched** 198:11
**searching** 198:17
**second** 25:16; 26:6, 25;
45:8, 22; 46:3, 10, 19;
48:17, 21; 57:5; 72:19;
99:11, 13; 101:15; 102:2,
5; 113:23; 115:7, 11, 13,
15, 20, 22, 23, 24, 25;
116:17; 117:4; 124:20, 20;
135:22; 141:12, 16; 142:4;
168:15; 173:5; 176:4;
179:17; 193:8; 208:3;
212:22; 213:2; 218:3;
224:14; 229:7; 250:25;
251:20; 254:16; 256:2, 7;
258:8; 263:3, 25; 264:19,
19; 268:18, 18, 19; 271:19,
20, 21; 272:22; 293:18, 20,
22; 294:9, 12, 13, 22;
296:16, 25; 300:19
**secondly** 51:24
**seconds** 263:2, 3, 5, 5,
10, 10, 11; 264:11, 15, 18,
18, 25, 25; 265:3, 25;
266:4, 6; 271:21; 272:23,
25; 273:6, 10
**section** 24:9; 25:6, 14;
28:4; 46:13; 48:13;
128:18; 129:22; 144:23;
145:3, 6, 12; 146:4, 14, 20;
147:4, 6; 200:25; 203:19;
224:20; 272:6, 7; 273:9;
275:11, 13; 276:13, 16, 16;
281:24; 287:21; 317:4
**sections** 121:2, 6; 281:9
**security** 279:11
**seeing** 59:20; 171:11;
299:17
**seem** 230:15
**seems** 11:17; 28:25;
178:12; 203:17, 20; 212:9;
223:17; 302:7
**sees** 104:10; 252:14
**segment** 271:18, 18
**segments** 271:19
**Seinfeld** 255:9, 12
**select** 37:8; 281:9
**selected** 229:5; 234:10

**semester** 156:18
**send** 66:20; 69:22; 80:22;
90:25; 174:21; 178:14;
224:11; 270:6, 12, 13, 24;
271:11, 20, 21; 273:11, 19;
285:8; 288:16; 289:20
**sending** 66:8; 174:4;
175:10, 13; 177:19, 20;
189:11; 223:19; 229:3;
232:4, 18; 233:12; 235:2;
238:24; 239:5; 258:2;
268:12; 270:3; 271:5, 9;
275:20; 287:4; 288:25
**sends** 41:10; 287:11;
289:21
**senior** 156:17
**sense** 130:10; 138:5;
147:21; 149:13; 166:11,
14; 178:18; 181:11;
182:14; 183:11; 184:5;
185:15; 191:14; 201:8;
202:19, 20; 204:12, 18;
206:6; 210:16; 213:6;
215:2; 223:10; 224:11;
235:5; 238:14; 244:2;
246:4; 250:2; 267:20;
271:22; 272:20; 308:12
**sensed** 35:20
**senses** 167:15
**sent** 73:24; 177:22;
269:21; 270:8, 17; 271:19;
274:16; 276:5; 281:23;
287:5, 6; 289:8, 14, 17
**sentence** 38:20; 45:5, 10,
18; 46:4; 48:14; 49:14;
50:22; 68:4, 5; 69:4; 94:20;
95:3, 9; 106:23; 108:13;
117:16; 118:19; 119:3;
130:8; 131:4; 145:10;
152:2; 172:22; 174:11;
175:17; 176:18; 180:6;
206:12, 17; 222:17;
229:22; 230:22; 237:17,
19; 256:7, 17; 269:2, 16,
20; 274:14, 20, 21, 22;
275:19, 20; 276:2, 4;
277:2, 10; 284:20, 21;
295:13; 311:7; 313:25;
318:17
**separate** 80:19, 25;
99:19; 100:15; 221:7, 23;
227:12; 231:6, 20, 22;
235:10; 238:9; 307:19;
308:2; 310:7, 8, 14;
311:21; 312:18, 19, 24;
313:17, 20, 23; 314:9;
315:12
**September** 10:8; 84:23
**sequence** 49:13; 50:2;
66:25; 75:12; 84:16;
131:21; 206:11; 250:24;
257:9
**sequentially** 212:21;
213:24; 214:12; 261:19
**serial** 77:24
**serially** 242:9; 247:10
**series** 78:8; 79:18; 84:13;
106:19; 198:22

**serve** 70:9
**serves** 213:13
**service** 275:24
**SESSION** 128:2
**set** 36:20; 91:4, 5; 172:19;
206:6; 207:5; 210:7;
213:18; 228:23; 251:9, 12;
252:5; 253:20
**setting** 170:17
**several** 53:16; 101:4;
102:21; 223:14; 234:13;
255:16
**shall** 31:18; 71:21; 91:7;
182:21; 206:21; 232:7
**shape** 190:6
**shaping** 190:7
**sharing** 194:18
**sheer** 203:4
**sheet** 73:6; 81:4, 5; 98:25
**sheets** 73:3
**Sheila** 3:10; 4:7, 16;
128:6
**shelf** 196:18
**shift** 53:20; 300:19
**short** 157:8; 202:11;
260:25
**shorter** 158:18; 174:4;
183:16; 258:19; 259:2, 3,
9, 10, 14; 269:22; 270:25;
274:17; 301:13; 303:2;
304:11, 16, 22
**show** 226:3; 244:2;
255:13; 280:25; 281:6, 9;
310:15
**shown** 220:24; 221:2, 5,
6, 24; 228:17; 313:10, 13,
17
**shows** 172:16; 208:2;
226:10; 304:15; 312:18;
315:11
**shrouded** 315:10
**side** 16:14; 40:7; 59:9;
243:5; 272:20; 273:7
**sight** 71:24; 72:7
**sign** 17:18
**signal** 35:19; 49:17; 50:3;
62:5, 6, 14; 64:22, 24;
66:15; 68:17, 18, 24, 25;
84:6, 11; 118:24; 136:5;
148:16; 159:15; 162:3, 5;
164:14; 166:15; 167:5;
172:24; 173:17; 175:10,
14; 177:9, 15, 17, 21;
178:14, 19, 21; 179:2, 4, 7,
10, 11, 14, 15; 180:6;
182:21; 183:7; 186:14;
187:3, 7; 195:17; 202:8;
203:7; 205:20; 206:10, 13,
20; 210:20; 211:4, 5, 8;
212:3, 10, 13, 14, 22, 22;
213:2, 3; 215:4, 4, 4, 8;
249:22, 25; 250:17; 251:9,
13, 14, 16, 19; 252:2, 11,
18, 21; 255:20; 288:2, 4,
11, 12; 290:2, 12; 297:3, 7;
301:9; 302:9; 305:19, 25;
306:5

**signalling** 34:23, 25; 172:18, 23; 179:24; 182:17; 185:16; 186:9, 24; 187:6; 188:5; 195:20; 207:7; 210:7; 211:6; 212:8

**signals** 61:2, 5, 6, 21; 62:2; 66:8, 21; 69:8, 22, 23; 124:6; 136:20, 20; 138:20; 147:18; 158:17, 17, 19; 161:3; 165:3, 17, 20; 167:21, 22; 174:17, 17, 19; 175:6; 186:6, 6, 9; 201:3; 203:15; 210:10, 12, 25; 211:2; 214:3; 256:18; 302:3

**signed** 12:24; 13:8

**significant** 65:5; 277:6

**similar** 87:21; 150:21; 151:12; 178:24; 192:18; 203:2; 240:19; 276:4

**similarly** 104:9; 122:18; 124:24; 251:7

**simple** 48:20; 192:21; 226:2; 262:23

**simplest** 143:22; 153:4

**simply** 14:7; 30:7, 12; 37:7; 39:17; 41:9, 19; 51:11, 20, 25; 52:13; 92:20; 94:10; 102:21; 103:13, 25; 108:20; 149:14; 161:4; 171:8; 178:24; 179:8; 203:2; 206:11, 13, 19; 237:22; 256:3, 6; 275:5; 278:9; 302:22; 304:6

**simultaneously** 302:20; 304:2

**single** 47:24; 49:7, 12, 23; 58:7; 77:14; 88:9; 91:10; 92:2; 98:16; 99:5; 100:15; 103:20; 105:2; 109:10; 122:9; 129:2; 141:6; 157:24; 179:18; 190:25; 231:9; 258:5; 282:19; 288:22; 316:10

**singleton** 316:8

**sit** 43:6; 122:9; 245:7

**sits** 37:15; 163:19; 284:4; 315:22

**sitting** 35:6; 86:12; 93:12; 276:11

**situation** 270:22; 273:5

**size** 47:4; 79:2, 4; 92:4, 5, 6, 14; 100:9, 11; 142:6, 8, 21; 150:4

**sizes** 92:10; 118:6, 9; 150:11; 292:10

**Skill** 23:11, 20; 25:4, 7, 9, 19; 26:7; 27:10, 10; 28:7; 30:25; 33:2, 3; 39:24; 43:10, 11; 47:23; 49:3, 5, 21, 24; 50:11; 51:4, 19; 101:6; 102:23; 106:22; 111:22; 122:15; 136:22; 138:2; 143:17; 144:8; 145:24; 146:7, 15, 23; 154:11, 21; 155:5, 8; 167:16; 171:6,

10; 191:19, 24; 192:3, 7, 10; 193:12, 25; 235:7; 238:9, 15; 239:17, 21; 290:13, 16, 22; 299:17; 317:5, 8

**skinny** 189:20

**Sklar** 156:15

**sky** 188:6

**slap** 103:25

**sliding** 27:8; 29:2, 21

**slightly** 15:3; 64:8; 111:3; 117:6, 7; 163:9; 264:22

**sloppy** 250:5; 251:5

**slow** 251:21; 261:15

**small** 142:21; 270:12; 288:19; 290:2

**smaller** 118:6; 130:19; 136:11; 137:4; 142:5, 9; 153:17; 296:19; 305:17

**so-called** 205:23

**soft** 216:21

**software** 132:4, 11, 12; 135:19, 20; 138:12, 16, 16; 139:10, 11, 15, 19, 20; 140:6; 187:17

**sole** 140:17

**solely** 41:23; 121:3; 151:25; 169:5; 236:12

**solid** 118:23, 24

**solve** 12:15

**solving** 130:14, 20; 131:17

**somebody** 8:17; 30:5; 31:8, 11; 41:23; 43:3; 81:10; 83:20; 109:20, 24; 112:18; 146:10, 11; 171:19; 192:12; 198:21; 211:22; 245:7; 273:8

**somehow** 19:4; 85:3; 109:22; 163:17; 217:21

**someone** 28:10; 38:6, 7; 86:11; 88:10; 164:5; 192:6; 244:20; 270:14

**someone's** 8:17

**sometime** 14:12

**sometimes** 53:25; 85:10; 165:5; 256:2; 316:8

**somewhat** 147:21

**somewhere** 75:5; 102:8; 109:24

**song** 257:6; 297:18, 18, 19, 20, 21, 25; 298:8, 20, 20, 24; 299:2, 3, 5, 9, 11, 13; 300:7, 9, 12, 14

**soon** 264:4

**sorry** 45:15; 49:23; 67:21; 70:19; 79:25; 86:9; 100:9; 116:19; 122:11; 125:2; 133:17, 19; 159:23; 162:7, 15; 166:20; 169:24; 184:14; 185:13; 188:19; 202:4; 212:17; 222:5, 6, 11; 223:13; 225:23; 228:20; 229:13; 245:16; 265:4; 268:22; 275:15; 276:23, 23; 278:24; 279:3,

15; 289:11; 296:3, 15; 310:18; 319:14

**sort** 16:13; 29:24; 53:14; 54:2; 72:5; 76:5, 14; 87:24; 96:17; 97:3; 109:12; 123:12; 148:11; 150:6; 154:5; 174:9; 177:14; 189:9, 19; 198:5; 203:2; 265:17; 274:4; 292:7

**sound** 116:8, 10, 13; 117:12; 158:12; 165:4; 238:19

**sounds** 42:17; 283:3; 303:12

**source** 26:9; 28:14; 29:9; 30:16; 36:21; 153:11; 154:2, 25; 159:10, 19, 21; 160:16, 21; 162:18, 23; 163:23; 164:7, 11, 13; 168:6; 169:8, 12, 25; 170:3, 21; 171:21; 192:5; 204:7; 257:7; 259:5; 260:10, 14; 274:25; 277:14; 278:18; 280:21; 281:4; 282:11, 16; 283:16, 19; 284:13, 19; 285:2, 7; 286:4, 23; 290:8, 21; 296:8; 299:20, 25; 317:9; 318:25

**Sources** 147:7; 202:8; 203:8; 297:2

**space** 70:24; 85:3; 179:3, 4

**spanning** 13:19

**spans** 311:7

**speak** 7:3; 89:5; 182:23; 264:5

**speaker** 158:13

**speaking** 61:18; 171:20

**special** 49:13

**specialist** 3:18

**specialized** 26:15, 18; 27:3; 32:18; 38:2; 39:4

**specialty** 33:21; 38:6, 8

**Specific** 10:24; 34:21; 63:19; 69:8; 75:14, 21; 84:5; 90:9; 95:21; 106:9; 119:12; 125:14; 137:14; 143:10; 145:4, 21; 164:3; 176:2; 188:3; 209:22

**specifically** 65:11; 69:3; 72:19; 172:21; 183:24; 184:22; 209:24; 221:19; 241:10; 242:8; 247:9; 307:2; 315:18; 316:25

**specification** 74:11; 78:24; 102:25; 103:2, 4; 104:16; 105:9; 121:2; 122:11; 213:10, 17; 214:6; 221:9; 222:7; 224:4; 231:24; 234:6; 235:22; 236:13; 240:12; 241:6; 311:20

**specifications** 149:22; 207:25; 224:7; 231:18; 233:23; 292:12

**specifics** 97:17; 292:3

**specify** 133:14; 206:16

**spectrum** 153:18

**speech** 158:12, 22; 159:3; 162:15, 20, 22, 24; 163:4, 4, 7, 12, 22; 164:2, 10, 11, 13, 17; 165:3, 17, 20; 170:24; 171:5, 7, 9, 15, 16; 179:9; 185:25

**speed** 161:17, 25; 166:20, 23; 167:2, 3; 210:11, 12, 19, 24, 25; 211:3, 5, 8, 11, 14, 15, 17, 19, 24; 212:2, 3, 10, 13, 14; 214:2; 262:7; 293:17

**speedily** 285:14

**spend** 32:9; 276:12

**spent** 153:12

**spite** 213:25; 234:5

**spits** 236:3

**spoke** 160:14

**spoken** 158:13, 14

**sports** 255:24; 256:6

**spread** 153:18

**square** 306:2

**squash** 179:3

**squashed** 179:6; 182:21

**squashing** 179:13, 19

**squirrel** 138:18

**squished** 183:7

**stack** 207:12

**stage** 253:20

**stamp** 73:16; 208:18

**stand** 176:21

**standalone** 97:5; 135:16

**standard** 18:16; 49:16; 50:2; 54:6; 93:16, 19, 20; 172:5, 7

**standing** 140:22

**standpoint** 98:10; 109:19; 123:12; 125:16; 171:17; 203:4; 250:12

**stands** 147:15; 217:7

**Stanford** 154:17; 156:5, 20, 25; 157:3, 4

**start** 25:17; 51:23; 64:21; 121:23; 133:19; 145:20; 158:10; 198:25; 233:20; 258:17; 259:14; 262:2; 263:14; 264:13; 266:9; 281:20

**started** 149:2; 150:2; 215:5

**starting** 148:6; 213:25; 218:23; 274:4

**starts** 46:12; 106:17; 176:19; 218:22, 25; 221:14; 248:6; 279:7

**State** 4:10, 14; 25:18; 26:6; 27:11; 30:7; 34:2; 45:24; 46:4; 48:18; 50:8; 52:13; 56:18; 81:12; 84:3; 132:23; 145:23; 146:9; 155:22; 157:17; 158:21; 190:24; 196:11; 241:22; 247:2, 6; 295:22; 297:2;

318:20

**stated** 22:18; 50:23; 65:14; 101:3; 146:20; 318:10

**statement** 46:6; 65:2; 73:15; 80:21; 106:16; 107:4; 134:17; 175:16; 190:12; 194:5; 225:16; 228:15; 231:25; 246:8, 10; 267:15; 273:16, 21

**statements** 5:21; 247:13

**States** 3:13; 50:6; 103:4; 117:16; 183:5; 243:18; 248:11, 16

**station** 71:2; 280:21

**stations** 70:10

**statistical** 46:14; 84:5, 8; 90:7; 137:2, 5; 151:13

**status** 14:23

**stay** 31:24

**stays** 242:15

**step** 142:18; 150:4, 11; 210:8; 246:18, 24; 253:11; 254:25; 260:21, 22; 261:4, 5; 268:2, 3; 284:2, 5; 291:3

**steps** 46:18

**Steve** 19:8

**stick** 252:6

**stickies** 244:21; 263:21

**still** 7:16; 45:3; 46:11, 23; 47:15; 48:13; 51:11, 25; 52:8, 13; 98:9; 109:2, 16; 118:25; 147:14; 152:10; 222:5; 243:2; 248:25; 249:4, 18; 250:7, 16, 18; 251:6, 8, 11, 15, 22; 265:19; 269:13; 289:10; 298:20, 22; 312:24

**stipulate** 9:15

**stock** 139:3

**stop** 83:4; 127:6; 258:11, 16, 16, 18; 274:3, 19; 316:16

**stopping** 54:16; 113:9; 274:4

**storage** 100:9, 10; 181:3; 216:10, 14; 220:5, 12; 242:2; 261:17; 267:12, 17; 273:7; 286:10

**store** 118:13, 14; 220:14; 237:22; 262:3, 25; 263:2, 4; 266:21; 282:23; 283:15; 285:6, 20; 286:6, 10, 14; 294:18; 295:3, 9, 10; 296:3, 4, 6

**stored** 88:18; 180:20; 222:14; 259:19, 23; 260:7, 13, 19; 261:12; 263:6; 272:9, 11; 281:14, 19; 282:3, 19; 284:2

**storing** 218:3; 260:21; 261:4, 13; 262:2, 17; 266:18; 267:4, 7, 8, 13; 268:3, 6; 282:14, 10, 14; 284:2, 5; 290:15; 292:4

**strange** 84:24

streaming 275:2, 17
Street 3:22; 4:18; 211:23
strike 106:11; 119:11;
175:12
strong 125:12, 14, 23;
126:2; 151:19
structure 64:21, 24;
66:20
structures 64:15, 19
student 197:9
studied 52:22
study 40:24; 148:7
stuff 152:4; 281:23
sub 206:20
sub-algorithm 130:24
sub-algorithms 76:19
sub-class 109:5
sub-headings 144:18
sub-parts 130:25
sub-step 206:21
subcategory 63:3
subject 11:9; 251:20;
252:3, 9
subjective 48:10
submitted 13:24; 15:6;
305:7
subsequent 54:3
subsequently 125:24
substantially 259:3;
274:7
subtly 86:14
subtraction 151:16;
152:4
succession 78:9
successive 85:14, 19;
86:6; 89:6, 8
sufficient 31:3; 40:13,
14; 48:25; 286:10
sufficiently 285:23

suggest 103:19; 112:11,
15; 122:10, 15, 24; 183:14;
213:23; 240:8; 278:6;
310:15
suggested 221:17
suggesting 97:3
suggestion 96:19, 25;
103:15; 104:10; 107:20
suggests 106:23;
109:22; 111:16; 122:20;
220:11; 236:20; 276:6;
311:12, 20
summary 45:15, 18;
49:14; 50:23; 200:25;
287:20; 288:10
summer 153:12
summers 154:4
support 240:15
supported 237:5
supporting 141:7
suppose 29:12; 41:22;
83:22; 87:9; 164:4; 263:9,
11; 271:14; 272:4, 10, 19;
282:10; 297:24
supposed 10:11; 257:12

sure 8:10; 9:9; 13:12;
17:20; 19:4; 27:24; 38:18;
40:14; 42:7; 47:4, 5; 63:20;
68:2; 69:16, 17, 20; 77:10;
80:13; 86:10; 95:2;
103:18; 113:22; 115:17;
116:16; 118:17; 121:10;
122:23; 123:5, 22; 137:22;
159:25; 161:7; 163:9;
164:4; 188:23; 191:2;
192:8; 201:12; 210:19;
214:15; 221:11; 223:16;
232:13, 25; 234:14;
244:16; 262:12, 20;
265:17; 278:5; 287:18, 24;
289:13, 24; 291:18, 20;
294:6; 304:24; 309:10;
310:17; 313:2
surrounding 84:25
surrounds 309:22
Susanne 4:16
Susman 4:24, 25; 10:17;
12:17; 19:3, 5, 8
swear 4:6
sweep 265:20; 289:5
switching 61:17
sworn 4:8; 128:7
synthesized 129:8
system 65:25; 66:5;
92:12; 95:17, 20; 112:21;
117:25; 141:5; 152:8, 18;
164:24; 168:2; 187:22;
205:7; 231:5, 5; 237:22;
269:7, 20; 270:12; 274:14;
275:24; 279:11; 311:9, 13,
18, 22; 312:20, 25; 313:4,
17, 24; 314:10, 16, 17;
315:13
systems 164:23; 205:15,
20

T

tab 13:13, 14; 55:18;
208:13, 17; 209:7; 230:3,
12, 13, 17, 18; 236:25;
241:10, 11; 242:13; 243:8,
9, 10, 15, 15; 244:6, 17;
268:18, 25
table 29:18; 178:2
tables 56:4, 7, 10, 15
tabulate 233:25
tabulating 224:25
talent 279:13
talk 7:24; 16:18; 17:13;
54:7; 63:6; 65:23; 72:18;
76:22; 83:12; 88:13; 94:8;
132:16; 134:21; 145:16;
151:5; 158:11; 162:25;
194:19; 215:14; 224:17;
232:7; 238:7; 258:5, 6;
267:20; 268:12; 276:13;
278:3; 293:3
talked 42:12; 107:11;
119:12; 223:14
talking 7:4; 61:7; 76:20;
85:22; 89:24; 91:9, 25;

92:3; 99:4; 122:24;
123:23, 25; 148:20; 205:9;
232:13; 233:15, 16;
235:25; 241:4, 5; 273:24;
274:2; 276:3; 285:12;
299:4; 301:22
talks 85:13; 218:3, 5, 8;
222:3, 18, 21; 311:6
tangent 126:6
tape 81:24; 82:6, 9, 13;
127:10; 128:5; 164:5, 5, 9;
194:25; 195:5, 9; 216:11,
16; 218:17, 19; 219:16, 18,
22; 220:4, 20; 221:2;
229:20; 230:23; 242:3;
246:22; 251:11; 252:6, 24;
253:3, 7; 319:6, 20
target 65:21
task 76:25
TCM 205:15
TDMA 278:7
teach 246:3; 247:3; 269:7
teaches 243:19; 246:9
technical 15:22; 31:2;
32:5; 52:11, 12; 131:12;
192:18; 193:17; 211:20;
251:3
technically 31:22;
147:15
technique 37:23; 45:25;
49:6, 23, 24; 50:14; 51:11;
52:8; 122:12, 15; 148:11,
20, 21; 175:2; 206:24;
207:5; 243:20; 248:24, 25;
249:4; 261:21; 302:18;
303:23; 305:5
techniques 25:24; 30:23;
34:12; 43:14, 21; 62:3, 4;
85:8; 147:23; 188:5
technologies 25:23;
30:22; 219:5
technology 26:17, 18;
27:3; 32:19; 38:4, 22;
40:15; 43:13; 144:14, 20;
146:5
techy 192:13
telecommunications
156:22
Telephone 67:20; 170:9;
205:10
television 45:7; 46:2, 9;
171:19; 203:8, 15, 16, 25;
249:21, 24; 250:6, 10, 15,
16; 251:9, 9, 14, 16, 19,
23, 25; 252:8, 9, 10, 17;
256:8; 279:9; 281:9;
283:20; 313:10
telling 90:22; 225:15
temporal 97:8
ten 270:23, 24; 271:18;
272:23, 25; 285:19;
316:13; 319:6
tend 87:25
tendered 66:3; 291:15
tends 171:8
term 59:14; 69:25; 70:5,
21; 74:13; 76:4; 108:9;

131:12; 148:19; 151:24;
157:23; 163:24; 169:5;
174:16; 185:2; 190:6, 18,
24, 25; 191:13; 204:11;
208:2; 211:9, 11, 14, 15;
225:13; 250:4; 255:2, 4;
257:3; 267:4; 280:3, 18,
23; 308:6, 9, 14, 18;
313:22; 318:12
terminal 30:12; 308:22;
309:2
terminals 305:9
terminate 14:15; 268:7
terminology 97:18;
144:19
terms 11:9; 24:10, 14, 22;
25:3; 37:22; 121:5;
143:11; 147:20; 163:16;
170:20; 180:7; 193:17;
258:24, 25
terrestrial 70:22, 23;
71:18, 19; 72:8; 239:6
terrible 148:25
terribly 204:4
testified 4:11; 15:13;
33:11; 36:19; 128:7;
169:9; 253:13; 300:25
testimony 22:12, 14, 16;
128:16; 130:11; 185:11
tests 48:11
textbooks 194:13
texts 155:21; 156:2, 4, 7,
24; 157:6
Thanks 317:20
theory 175:5
thereby 189:13
therefore 51:2; 131:11;
267:25
therefrom 288:13
thereof 208:9; 276:21;
277:5, 23; 278:8; 284:12
thick 207:12
thinking 107:3; 149:18;
230:9; 319:12
third 59:5; 263:4; 297:2
thorough 190:23
though 17:20; 71:6;
82:24; 150:20; 178:2;
206:17; 217:18; 225:6;
234:8
thought 72:9; 149:17;
202:6; 217:22; 237:5
three 20:16; 27:12; 28:12;
82:2; 126:18; 128:5;
167:8; 195:5; 232:17;
233:7, 9; 234:12, 12;
262:23, 24; 263:6, 12;
297:18, 18, 20, 22; 298:13;
299:8; 301:22
three-page 276:16
thresholding 46:20
throughout 86:18
throughput 74:14
throw 103:8; 144:4;
314:21

Tibor 19:8
time-compressed
157:19
time-compression
269:7; 302:16, 21; 303:21;
304:3
time-wise 202:9
timeline 11:25
times 48:20; 84:20;
102:7; 161:16, 25; 162:2;
166:19; 180:16; 209:24;
285:19
title 167:20
titled 25:7; 147:6; 183:19;
205:6; 276:17
TiVo 256:5, 9; 285:25
TiVo'ing 265:8
today 5:12; 6:7; 53:8;
93:13; 130:12; 148:6;
196:23; 199:8, 18; 200:16;
248:21; 250:25; 275:2, 17;
276:11; 291:15; 317:21;
318:4
together 85:3; 94:25;
112:18; 163:19; 226:8;
308:13; 310:3; 314:20;
315:9
toggling 35:18
told 124:13; 126:10;
239:21; 243:24; 246:2;
247:14; 296:16
took 19:3; 82:15; 87:13;
149:12; 177:16; 264:18
tool 89:7
top 31:24; 119:19;
120:12; 126:17; 135:23;
173:6; 182:22; 183:2, 2;
208:19; 221:24; 225:8;
232:20, 22; 233:4; 236:19,
19; 237:10; 279:3; 301:2,
11; 302:22; 304:5, 15
topic 34:10; 63:7; 156:5
topics 40:9
total 117:11
toward 112:9; 155:11
towards 189:25
track 14:7; 36:17; 303:5
tracking 122:6
tradeoffs 92:13
traditional 238:3
traffic 35:14
transceiver 67:19, 19;
68:8, 11, 13; 70:7, 20;
71:11; 187:12, 13, 14, 20;
216:25; 217:19; 221:3
transceivers 67:13, 14;
68:22, 23; 69:22; 70:6;
71:14
transfer 223:21; 224:5, 8,
16; 225:2; 234:2, 7, 19, 22
transferred 311:9
transferring 215:23;
218:8; 229:16, 19; 246:21
transfers 234:8
transform 46:13, 15, 19;

103:14
**transitions** 183:5, 18
**transmission** 15:20, 23; 37:10, 10; 41:13; 45:7; 52:23; 59:10, 15, 25; 60:20, 25, 25; 61:11; 63:8; 64:6, 6, 9, 14, 16, 17, 18; 65:6, 7, 8; 66:11, 17; 69:11; 70:19; 71:5; 136:18, 21; 147:17; 148:15, 19; 159:19, 20, 21; 161:2, 13, 23, 24; 165:16, 20; 167:21; 168:4; 170:12; 172:25; 175:22, 23; 176:23; 177:2; 182:18; 184:19; 186:16, 19, 24; 192:24; 193:2; 194:15; 202:9, 10; 204:7; 205:7; 215:15; 217:22; 223:10; 228:8; 229:10, 20; 234:11; 235:9, 20; 237:13; 238:24; 239:3, 16, 19, 22; 240:10, 19, 25; 243:20; 244:2; 246:3, 8, 10, 16, 18, 18, 23, 23, 24; 247:4, 16; 255:3, 17, 25; 256:19; 257:4; 258:6, 7, 7, 20, 23; 259:15; 261:14; 264:16; 265:14; 266:14, 20, 25; 268:2, 6; 276:20; 277:2, 14, 15; 284:19, 25; 285:3; 286:22; 287:7; 289:9; 292:18, 21; 293:6; 295:22; 296:4; 305:6, 13, 14, 15, 17; 306:13
**transmissions** 60:4, 7, 9, 13; 66:22; 257:9
**transmit** 34:20, 21; 35:2; 37:20; 62:15; 63:23; 167:24; 203:21; 224:3, 8, 11; 225:2; 234:2, 5, 9, 17; 235:2, 6; 238:8, 11, 16, 17, 18, 19, 22; 242:9; 247:10; 257:8; 259:8; 261:11, 18, 24; 262:17; 263:12; 264:25; 266:2, 3, 12, 13, 22; 267:5, 16; 274:6; 285:13; 286:3; 289:4; 294:23; 295:24; 296:8, 11, 14
**transmits** 64:22, 24, 24
**transmitted** 37:9; 61:6, 6; 62:2; 172:24; 185:6; 186:15; 205:21; 223:5; 226:11; 231:19; 235:23; 256:18; 259:10, 13, 22; 260:6, 9, 18; 267:10; 268:10; 269:12, 14; 278:14; 279:25; 281:14; 285:19; 286:15
**transmitter** 65:9; 187:20; 223:6; 226:12; 271:8, 9; 305:8
**transmitters** 63:15, 22; 239:14
**transmitting** 31:15; 166:25; 189:19; 203:7, 14, 23; 204:15; 210:10; 215:24; 218:11; 222:4, 7; 223:18; 225:19; 228:17,

23; 232:3, 12; 233:8, 10, 16, 24; 234:10, 11; 240:2, 12; 255:6, 19; 256:23; 257:5, 19; 259:19; 260:4, 22; 261:5; 263:15; 264:13; 265:15; 266:10; 274:9; 285:9, 11; 291:3; 294:21
**travels** 311:17
**treated** 171:22
**trees** 72:6
**tremendous** 31:14; 32:14
**Tribble** 19:8
**tried** 58:6; 217:6
**trivial** 265:6
**true** 9:25; 15:9; 17:6; 18:7; 19:19, 20; 28:7, 8; 58:9; 62:18, 19; 64:23; 65:13; 83:17; 88:22; 89:18; 90:3, 16; 93:4; 95:23; 96:11, 12, 15; 107:6; 108:23; 110:19; 111:5, 9, 20; 113:3; 117:10; 124:15, 24; 129:20; 131:4; 133:7; 135:25; 151:7, 10; 152:13; 178:14; 179:25; 196:3; 206:22; 208:17; 211:14; 224:9; 239:13; 246:11; 267:25; 284:17; 290:24; 295:21; 304:14
**trust** 121:17
**try** 7:3, 21; 15:3; 23:17; 36:16; 80:4; 110:17; 112:24; 163:9; 175:12; 177:23; 225:21; 230:17; 233:18; 243:3; 315:18
**trying** 11:23; 28:25; 38:6; 47:15; 49:18; 77:2; 91:22; 108:10; 112:17; 159:25; 208:7; 225:2; 232:24; 255:14; 267:16; 282:9; 291:8
**turn** 13:13; 23:9; 24:9; 45:12; 55:6, 9, 17, 21; 132:17; 145:5; 153:3; 157:12; 207:14; 241:9, 10, 11; 242:13; 248:2; 269:19; 316:24; 317:25
**turning** 81:11; 196:25
**turns** 208:3
**TV** 48:22; 252:5, 12; 256:4, 5, 5; 280:21, 25; 281:6
**Twenty-eight** 279:5, 6
**twice** 183:5; 227:13
**two** 21:20; 25:24; 26:3; 27:7, 12; 28:4, 12; 32:9; 40:9; 56:21; 58:5; 63:17; 64:12; 68:3, 5; 70:10, 14; 71:14; 72:10, 15; 76:7; 82:13; 85:18; 125:13; 126:16; 127:10; 134:2, 3, 14; 149:25; 150:10; 154:4; 156:2, 12; 178:15; 183:3, 5; 191:21; 193:6; 194:19; 220:17; 234:9, 21; 235:10;

240:8; 243:25; 244:4; 255:21; 272:19; 273:6; 276:16; 283:21; 294:23; 296:18, 19; 301:11
**two-dimensional** 136:20
**two-way** 276:6
**two-wire** 205:9
**type** 62:20; 75:20; 88:25; 89:23; 98:15; 109:19; 139:22; 141:7; 148:15; 163:20; 189:10; 218:23; 279:10
**types** 89:21; 137:25; 216:14; 218:21; 220:17; 237:12; 240:21; 280:19
**typically** 39:15; 53:21; 61:10; 205:19
**typo** 28:12; 293:25; 294:3, 5

# U

**U** 55:18, 22
**UK** 172:4, 6
**ultimately** 259:22
**unclear** 212:13; 258:22
**uncompressed** 292:13; 295:24; 296:11
**under** 3:12; 14:13; 33:4; 38:13; 43:10; 54:5; 176:17; 290:6; 296:25
**undergraduate** 154:6, 9
**Underlying** 144:14; 146:5
**underneath** 37:18; 178:16
**understandings** 255:16
**understands** 39:8
**understood** 25:3; 40:10; 42:22; 52:3; 81:18; 111:21; 143:20; 144:3, 7; 146:9; 148:2, 5; 149:11; 257:11; 278:11
**unhappiness** 214:2
**unit** 35:17; 37:15, 19; 174:22; 188:3; 226:4, 5; 231:2, 4, 18, 21; 235:24; 236:2; 237:19, 21, 24, 25; 248:8, 12, 17; 266:25; 286:14; 295:11; 307:6; 308:11; 309:7, 12; 310:24; 315:23
**United** 3:13
**units** 37:11; 70:15; 224:5; 235:10; 313:4; 314:15
**University** 156:16
**Unless** 7:15; 11:8; 72:3; 98:13; 121:12; 123:17; 276:5
**unlikely** 85:23
**unpleasantly** 212:11
**unplugged** 81:10
**unquestionable** 138:22
**unreasonable** 113:2
**unsure** 43:20

**up** 12:24; 24:2; 32:7; 35:6; 37:15; 40:3; 81:13; 87:9, 10; 91:5; 95:17; 108:18; 111:7; 112:7; 150:13; 152:20; 161:6; 162:7; 168:15; 187:21; 188:7; 193:17; 208:2; 211:22; 226:10; 230:10; 250:7; 252:9, 13; 260:3; 265:16, 18; 267:10, 18; 281:22; 303:10; 305:7; 319:11
**update** 14:5, 6
**uplink** 70:12
**uploading** 238:20
**UPN** 255:10
**upon** 5:22; 142:20; 198:2
**upstairs** 196:18
**use** 29:5, 21; 48:7; 63:22; 74:9, 13; 76:4; 80:14; 83:10; 85:12; 86:24; 87:4, 5; 89:25; 92:16, 22; 97:19; 98:3; 99:9; 104:12, 16, 20, 22, 23; 109:21; 111:25; 122:16, 25; 139:25; 141:24; 147:20; 151:25; 157:24; 167:2; 169:4; 182:13, 14; 185:2; 190:25; 192:4; 201:8; 206:22; 211:10, 11, 14, 16, 17, 21; 215:14; 220:16; 224:7; 230:6; 234:25; 235:24; 238:16; 246:16; 250:15; 253:19; 254:24; 257:3; 275:17; 279:24; 285:11; 286:17; 295:17; 300:14, 15; 301:19, 24; 305:4
**used** 25:13; 35:12; 36:7, 11; 45:25; 50:21; 59:25; 64:11, 15; 66:16, 20; 67:14; 69:7; 70:21; 71:8; 73:9, 11, 13, 18, 20, 25; 74:3; 76:10; 77:16, 17; 92:13; 107:5; 110:9, 22; 112:21; 121:6; 124:22; 126:21; 130:17; 140:11, 13; 147:13, 16; 148:22; 149:21; 151:8, 19; 156:2, 7, 13, 14, 18; 158:4; 163:24; 166:11; 167:16; 168:21; 169:2, 7, 11; 174:18; 175:2; 189:5, 7; 190:6; 191:14, 22; 198:10; 204:11; 206:24; 211:7; 219:12; 224:3; 225:4; 233:24; 234:5, 18; 235:6; 238:8, 24; 239:4; 250:4, 7, 14, 22; 255:4; 256:3; 277:13; 278:7; 284:24; 294:17; 308:14, 16, 18, 20, 21, 22; 314:8; 318:12
**user** 71:20; 229:5; 276:22; 277:6
**user's** 285:16; 286:6, 12
**uses** 61:10; 68:13, 17; 108:8; 116:16; 145:21; 172:16; 190:24; 202:18, 20; 203:8; 204:21; 207:4; 223:10, 18, 20; 224:16; 300:14

**using** 36:25; 45:6; 48:3; 61:21; 62:3; 63:11, 14; 65:15, 20; 89:6; 103:3, 22; 108:15; 109:2; 130:11; 132:10; 138:19; 150:17, 23, 24; 168:12; 170:8; 174:5; 175:11, 14; 178:13; 203:21; 206:3; 219:23; 224:14; 230:7; 241:22; 244:3; 246:4; 249:9, 21; 251:5, 23; 295:14; 306:8; 313:22
**utilizing** 122:12, 14; 168:2

# V

**V** 218:18
**vague** 267:4
**valid** 50:13; 261:22; 267:2; 268:10
**validity** 122:3; 291:18
**values** 76:7; 150:9; 152:11
**variable** 270:4; 275:22
**variants** 207:19
**variations** 198:11, 20
**variety** 50:18
**various** 34:25; 57:3, 3; 76:24; 86:15; 103:5, 9; 106:17, 23; 107:5; 119:15; 120:11, 17, 17; 126:15; 141:8, 8; 189:14; 218:21; 219:7; 237:12; 240:21; 318:11
**varying** 92:9, 10, 10
**vast** 14:24
**VCR** 218:17, 19; 219:16, 17, 18, 22; 221:8, 13, 18; 225:8; 226:4, 13, 17, 18; 231:20; 238:3, 6; 251:11; 256:5, 9
**VCR-ET** 217:4, 7, 14, 17, 20, 24; 220:16; 222:8; 224:5, 14; 225:9; 231:20, 21; 234:24; 235:23; 236:6; 240:13, 13
**VCR-ETs** 240:21
**VCRs** 219:23
**VCU12** 221:20
**verb** 16:7
**verbs** 275:10
**version** 290:8; 302:14; 303:18
**versus** 3:11; 34:22
**via** 71:5; 237:13; 311:18
**viable** 110:10, 11, 13, 15; 111:12, 24; 112:4, 7, 16
**video** 3:18; 25:24; 30:23; 31:10, 20, 23; 45:21; 47:22; 48:2, 11, 16, 16; 49:2, 3, 9, 9, 12, 16, 20; 50:2, 8, 9, 14, 18; 51:3, 10, 13, 15, 19, 21, 24, 22; 52:7, 15, 22; 74:4, 10; 78:22; 79:4; 85:13, 15, 18,

22; 89:3, 7, 25; 90:4, 4, 5, 6, 13; 91:12, 13, 14; 92:8, 9, 15; 95:19; 96:10; 98:11, 12, 13, 15; 99:16; 101:8; 102:22; 103:24; 104:5; 108:7; 109:20; 110:23; 111:12, 24; 113:6; 123:14, 15, 16; 124:3, 6, 10, 24, 25; 125:4, 9, 17, 22; 134:5; 140:23; 141:15, 22; 142:8; 143:21; 144:5; 147:7; 149:20; 151:21; 152:15; 163:13, 15; 164:16, 17; 167:21, 22; 168:12, 17, 18; 169:5, 5, 7, 16, 20, 22, 25; 170:3; 184:20, 23; 191:16; 210:12, 20; 211:2, 5; 212:3, 13, 14; 214:2; 216:24; 217:10, 14, 19; 218:3; 248:12; 249:5, 8, 10, 13, 14, 16, 22, 25, 25; 250:2, 4, 22, 23; 251:2, 3, 4, 5; 252:2, 5, 11, 20, 21, 22; 253:16, 24; 254:17; 255:20; 256:17; 271:25; 272:5; 273:7; 278:19; 279:9, 11; 280:20; 288:4, 12, 20, 23; 292:15; 297:2; 314:23; 315:2

**video-in** 251:10
**videoconferencing** 31:12
**VIDEOGRAPHER** 3:6; 4:5; 54:23; 55:2; 81:23; 82:3, 7, 11; 113:15, 18; 114:2; 127:8; 128:3; 149:5, 8; 188:10; 193:5; 194:24; 195:3, 7; 252:25; 253:5; 306:16, 19; 319:5, 18
**videos** 270:8
**videotaped** 3:9
**view** 30:10, 14, 24; 35:6; 37:15; 42:13; 48:25; 49:19; 50:24; 52:5; 60:12; 108:2, 17; 133:18; 159:10; 172:16; 202:20; 229:11; 230:21; 237:5; 260:21; 271:2, 12; 283:18; 286:5, 16, 19; 290:24; 295:8
**viewed** 32:18; 206:11; 256:11
**viewer** 271:12, 13, 15, 24
**viewing** 226:11; 269:23; 271:13, 24; 274:7, 18
**vision** 180:6
**visual** 31:16, 20; 104:8; 168:13; 179:8
**voice** 305:23, 25; 306:4
**voir** 16:22

## W

**wait** 271:20
**waiting** 189:12
**waits** 271:11
**walked** 211:22

**wall** 87:8
**wants** 71:22; 242:25; 272:5, 6; 273:9
**watch** 258:12, 16, 18; 271:25; 272:7; 273:3; 274:4; 285:17, 21
**watched** 272:6
**watching** 252:4; 256:4; 272:12, 14
**wave** 62:22; 63:2, 3; 187:9; 252:14
**waveform** 62:9, 18, 20; 186:17, 20; 187:2
**waves** 306:2
**way** 5:23; 11:6; 12:24; 42:5; 53:6; 59:24; 74:24; 94:16; 98:17; 104:14; 112:12; 122:23; 140:8; 144:2; 149:22; 152:9; 175:9; 178:25; 192:8; 211:21; 230:11; 236:9; 291:25; 304:18; 308:19, 21, 23; 310:11; 311:23; 315:3
**ways** 96:6, 8, 14; 97:16; 131:24; 147:14; 158:3; 167:8
**weak** 125:11
**Webster's** 279:11, 21
**week** 13:11; 14:12
**well-known** 53:2
**well-written** 53:3
**weren't** 40:14
**West** 3:21
**what's** 4:17; 7:20, 22; 34:6; 36:24; 37:16, 16, 18; 74:6; 78:24; 167:12; 183:10; 188:6; 224:4; 259:22; 260:9, 13; 265:12; 275:18; 276:7; 294:2; 309:4; 311:3; 316:12
**whatever's** 285:25
**whenever** 23:25
**whereas** 30:5; 162:6
**wherein** 277:4
**Whereupon** 319:21
**wherever** 180:20
**whichever** 209:4
**white** 84:11; 87:10, 16; 90:12; 137:12, 16, 20, 23
**who's** 31:11; 43:3; 71:20; 129:17
**whole** 94:23, 25; 214:17, 18; 230:8; 283:4; 296:7
**wholistic** 292:7
**whose** 36:13
**wide** 64:25; 179:10
**wide-band** 164:20; 170:23; 171:12, 18
**width** 262:4, 8
**willing** 109:24
**wind** 230:10; 260:3
**wire** 35:10; 61:17
**wish** 179:13; 257:7; 261:17

**withdraw** 64:7; 243:12, 14
**within** 4:10; 13:11; 39:25; 40:22; 77:12; 87:15; 88:16; 92:23; 93:19; 119:22; 144:17; 147:5; 163:23; 164:7; 170:16; 176:5; 184:3; 190:20; 191:8; 224:5; 225:10; 230:13; 231:4; 234:23, 24; 240:8; 266:14; 315:22
**without** 11:15; 12:8; 31:2; 41:7, 25; 50:12; 80:24; 101:17; 118:6; 171:7, 11; 172:22; 180:12; 192:12; 219:23; 237:23; 243:20; 246:9; 247:3; 292:9
**witness** 4:6, 8, 21; 5:14, 23; 9:16; 15:24, 25; 16:3; 21:12, 24; 22:6, 16; 113:20; 128:13, 15; 129:22; 148:24; 242:24; 245:5; 319:10
**woman** 83:24
**word** 12:24; 29:6; 31:23; 37:8; 51:20; 62:14; 74:14; 76:8, 14, 17; 93:2; 99:9; 121:10, 15; 122:4, 7, 9, 13; 130:11; 140:2; 145:12, 21; 157:14; 168:12; 211:21; 214:8, 22; 215:14; 223:18; 224:3, 16; 225:18; 228:23; 233:8, 24; 234:3, 17; 235:2, 6; 238:8, 16, 23; 239:16; 240:6; 244:3; 246:4, 16; 250:21; 275:17; 279:18, 22, 24; 299:18; 313:7; 314:7; 316:12
**worded** 212:11
**words** 77:22; 147:13; 166:14; 169:11; 224:13; 225:3; 262:16; 265:21; 282:21; 302:25; 304:9; 305:5
**work** 7:25; 18:15; 19:6; 21:12; 26:8; 27:17, 20, 22; 29:15; 33:17; 53:23; 87:6; 92:23, 25; 109:15; 111:3; 153:23; 154:5; 156:8, 13, 25; 157:2, 3; 163:18; 226:12, 14; 264:15; 278:19, 21; 279:12, 18; 317:8
**worked** 18:23; 31:13; 153:17; 192:14; 198:18
**working** 5:2; 28:13, 18, 23; 29:3, 6, 8, 12, 22; 30:4, 8, 9, 15; 146:10; 153:10, 12; 154:24
**works** 8:22
**world** 129:7
**worse** 109:16
**worth** 173:22; 272:17; 273:7
**worthwhile** 285:16
**worthy** 52:9
**write** 28:3; 220:14; 262:5, 10; 263:16; 264:19; 266:7,

9; 267:11
**writes** 116:2
**writing** 59:17; 115:24; 131:8; 146:4; 262:11
**written** 53:21, 22; 112:12; 210:21; 250:4; 262:15; 263:25; 264:10; 266:2, 10; 267:6, 17; 273:14; 275:9
**wrong** 65:5; 151:19; 153:14; 166:21; 222:11; 230:14; 276:24
**wrote** 37:25; 38:5, 14; 57:14, 22; 115:24; 131:8; 133:12; 139:18; 146:12; 236:14; 278:23; 284:22

## X


**X-axis** 302:11, 12

## Y


**year** 28:18; 29:8; 154:23; 156:17, 19, 21; 157:5
**Years** 22:7, 11, 17; 27:12; 28:12; 29:3; 30:4, 6; 32:3; 52:19
**yellow** 268:19
**yesterday** 33:8; 34:2; 227:7; 230:6; 253:12; 300:17
**yields** 116:7
**York** 3:16, 16, 22, 22; 4:10, 19
**young** 148:6

## Z


**zero** 76:6, 7; 104:9
**zeroes** 90:25; 91:3
**zeros** 206:11; 237:14

**Lawyer's Notes**