ISO/IEC 11172-3: 1993 (E)                                                © ISO/IEC

available bits "cb", the number of bits needed for the header "bhdr" (32 bits), the CRC checkword "bcrc" if used (16 bits), the bit allocation "bbal", and the number of bits "banc" required for ancillary data:

adb = cb - (bhdr + bcrc + bbal + banc)

The resulting number can be used to code the subband samples and the scalefactors. The principle used in the allocation procedure is minimization of the total noise-to-mask ratio over the frame with the constraint that the number of bits used does not exceed the number of bits available for that frame. Use is made of table B.2, "Layer II Possible Quantization per subband" that indicates for every subband the number of steps that may be used to quantize the samples. The number of bits required to represent these quantized samples can be derived from table B.4, "Layer II Classes of Quantization".

The allocation procedure is an iterative procedure where, in each iteration step the number of levels of the subband that has the greatest benefit is increased.

First the mask-to-noise ratio "MNR" for each subband is calculated by subtracting from the signal-to-noise-ratio "SNR" the signal-to-mask-ratio "SMR":

MNR = SNR - SMR

The signal-to-noise-ratio can be found in table C.5 "Layer II Signal-to-Noise Ratios". The signal-to-mask-ratio is the output of the psychoacoustic model.

Then zero bits are allocated to the samples and the scalefactors. The number of bits for the samples "bspl" and the number of bits for the scalefactors "bscf" are set to zero. Next an iterative procedure is started. Each iteration loop contains the following steps :

-      Determination of the minimal MNR of all subbands.

-      The accuracy of the quantization of the subband with the minimal MNR is increased by using the next higher entry in the relevant table  B.2, "Layer II Possible Quantization per Subband".

-      The new MNR of this subband is calculated.

-      bspl is updated according to the additional number of bits required. If a non-zero number of bits is assigned to a subband for the first time, bsel has to be updated, and bscf has to be updated according to the number of scalefactors required for this subband. Then adb is calculated again using the formula :

adb = cb - (bhdr + bcrc + bbal + bsel + bscf + bspl + banc)

The iterative procedure is repeated as long as adb is not less than any possible increase of bspl, bsel and bscf within one loop.

## C.1.5.2.8   Quantization and encoding of subband samples

Each of the 12 subband samples is normalized by dividing its value by the scalefactor to obtain X and quantized using the following formula:

        - Calculate A * X + B
        - Take the N most significant bits.
        - Invert the MSB

A and B can be found in the table C.6, "Layer II Quantization Coefficients". N represents the necessary number of bits to encode the number of steps. The inversion of the MSB is done in order to avoid the all '1' code that is used for the synchronization word.

Given the number of steps that the samples will be quantized to, table B.4, "Layer II Classes of Quantization" shows whether grouping will be used.  If grouping is not required, the three samples are coded with individual codewords.

If grouping is required, three consecutive samples are coded as one codeword.  Only one value $v_m$, MSB first, is transmitted for this triplet.  The relationships between the coded value $v_m$ (m=3,5,9) and the three consecutive subband samples x, y, z are:

Dockets.Justia.com

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

$$v_3 = 9z + 3y + x \qquad (v_3 \text{ in } 0... 26)$$
$$v_5 = 25z + 5y + x \qquad (v_5 \text{ in } 0...124)$$
$$v_9 = 81z + 9y + x \qquad (v_9 \text{ in } 0...728)$$

### C.1.5.2.9   Coding of bit allocation

For the purpose of a more efficient coding, only a limited number of possible quantizations, which may be different for each subband, are allowed. Only the index with wordlength "nbal" in the relevant table B.2, "Layer II Possible Quantizations per Subband" is transmitted, MSB first.

### C.1.5.2.10   Ancillary data

The Audio standard provides a number of bits for the inclusion and transmission of variable length ancillary data with the audio bitstream. The ancillary data will reduce the number of bits available for audio, which may result in a degradation of audio quality.

The presence of a bit pattern in the ancillary data matching the syncword may hamper synchronization. This problem is more likely to occur when the free format is used.

### C.1.5.2.11   Formatting

An overview of the Layer II format can be seen in figure C.3.



**Figure C.3 -- Layer II Format**

The differences compared to the Layer I format are:
- The length of a slot equals 8 bits.
- A new block scfsi containing the scalefactor selection information has been introduced.
- The bit allocation information, scalefactors and samples have been subject to further coding (see the relateds).

The details can be found in 2.4.1.

ISO/IEC 11172-3: 1993 (E)                                             © ISO/IEC

Table  C.4 -- Layer II scalefactor transmission patterns

| Class$_1$ | Class$_2$ | Scalefactors used in encoder | Transmission pattern | Selection Information |
|:---:|:---:|:---:|:---:|:---:|
| 1 | 1 | 1 2 3 | 1 2 3 | 0 |
| 1 | 2 | 1 2 2 | 1 2 | 3 |
| 1 | 3 | 1 2 2 | 1 2 | 3 |
| 1 | 4 | 1 3 3 | 1 3 | 3 |
| 1 | 5 | 1 2 3 | 1 2 3 | 0 |
| 2 | 1 | 1 1 3 | 1 3 | 1 |
| 2 | 2 | 1 1 1 | 1 | 2 |
| 2 | 3 | 1 1 1 | 1 | 2 |
| 2 | 4 | 4 4 4 | 4 | 2 |
| 2 | 5 | 1 1 3 | 1 3 | 1 |
| 3 | 1 | 1 1 1 | 1 | 2 |
| 3 | 2 | 1 1 1 | 1 | 2 |
| 3 | 3 | 1 1 1 | 1 | 2 |
| 3 | 4 | 3 3 3 | 3 | 2 |
| 3 | 5 | 1 1 3 | 1 3 | 1 |
| 4 | 1 | 2 2 2 | 2 | 2 |
| 4 | 2 | 2 2 2 | 2 | 2 |
| 4 | 3 | 2 2 2 | 2 | 2 |
| 4 | 4 | 3 3 3 | 3 | 2 |
| 4 | 5 | 1 2 3 | 1 2 3 | 0 |
| 5 | 1 | 1 2 3 | 1 2 3 | 0 |
| 5 | 2 | 1 2 2 | 1 2 | 3 |
| 5 | 3 | 1 2 2 | 1 2 | 3 |
| 5 | 4 | 1 3 3 | 1 3 | 3 |
| 5 | 5 | 1 2 3 | 1 2 3 | 0 |

Table   C.5 -- Layer II Signal-to-Noise Ratios

| No. of steps | SNR (dB) |
|:---:|:---:|
| 0 | 0,00 |
| 3 | 7,00 |
| 5 | 11,00 |
| 7 | 16,00 |
| 9 | 20,84 |
| 15 | 25,28 |
| 31 | 31,59 |
| 63 | 37,75 |
| 127 | 43,84 |
| 255 | 49,89 |
| 511 | 55,93 |
| 1 023 | 61,96 |
| 2 047 | 67,98 |
| 4 095 | 74,01 |
| 8 191 | 80,03 |
| 16 383 | 86,05 |
| 32 767 | 92,01 |
| 65 535 | 98,01 |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Table C.6 -- Layer II quantization coefficients

| No. of steps | A | B |
|---|---|---|
| 3 | 0,750000000 | -0,250000000 |
| 5 | 0,625000000 | -0,375000000 |
| 7 | 0,875000000 | -0,125000000 |
| 9 | 0,562500000 | -0,437500000 |
| 15 | 0,937500000 | -0,062500000 |
| 31 | 0,968750000 | -0,031250000 |
| 63 | 0,984375000 | -0,015625000 |
| 127 | 0,992187500 | -0,007812500 |
| 255 | 0,996093750 | -0,003906250 |
| 511 | 0,998046875 | -0,001953125 |
| 1 023 | 0,999023438 | -0,000976563 |
| 2 047 | 0,999511719 | -0,000488281 |
| 4 095 | 0,999755859 | -0,000244141 |
| 8 191 | 0,999877930 | -0,000122070 |
| 16 383 | 0,999938965 | -0,000061035 |
| 32 767 | 0,999969482 | -0,000030518 |
| 65 535 | 0,999984741 | -0,000015259 |

ISO/IEC 11172-3: 1993 (E)                                 © ISO/IEC



**Figure C.4 -- Analysis subband filter flow chart**

78

© ISO/IEC                                          ISO/IEC 11172-3: 1993 (E)



Figure C.5 -- Layer I, II Encoder flow chart

ISO/IEC 11172-3: 1993 (E)                                                                 © ISO/IEC

### C.1.5.3  Layer III encoding

### C.1.5.3.1  Introduction

This clause describes a possible Layer III encoding method. The basic data flow is described by the general psychoacoustic coder block diagram. The basic blocks are described in more detail and below.

### C.1.5.3.2  Psychoacoustic model

The calculation of the psychoacoustic parameters can be done either with Psychoacoustic Model I described in clause D.1, or with Psychoacoustic Model 2 described in clause D.2. A description of modifications to Psychoacoustic Model 2 for use with Layer III can be found below. The model is run twice per block, using a shift length of 576 samples. A signal-to-mask-ratio is provided for every scalefactor band.

#### C.1.5.3.2.1  Adaptation of psychoacoustic model II for Layer III

Psychoacoustic Model 2 (clause D.2) is modified as described below for the use with Layer III encoding.

**General considerations:**

The model is calculated twice in parallel. One computation is done with a shift length iblen of 192 samples (to be used with short blocks), the other is done with a shift length of 576 samples. For the shift length of 192 samples the block length of the FFT is changed to 256, and the parameters changed accordingly.

Change to unpredictability calculation:

The calculation of the unpredictability metric in Psychoacoustic Model 2 is changed.

- Calculation of the unpredictability:
  The unpredictability cw is calculated for the first 206 spectral lines. For the other spectral lines, the unpredictability is set to 0,4.
  The unpredictability for the first 6 lines is calculated from the long FFT (window length = 1024, shiftlen = 576). For the spectral lines 6 up to 205, the unpredictability is calculated from the short FFT (window length 256, shiftlen = 192):

$$cw(w) = \begin{cases} cw\_l(w) & \text{for} \quad 0 \le w < 6 \\ cw\_s((w+2)DIV4) & \text{for} \quad 6 \le w < 206 \\ 0,4 & \text{for} \quad w \ge 206 \end{cases}$$

  cw_l is the unpredictability calculated from the long FFT, cw_s is the unpredictability calculated from the second short block out of three short blocks within one granule.

- The spreading function has been replaced:

  If $j \ge i$     tmpy= 3,0 (j -i)
  else     tmpy= 1,5(j-i)  is used.

  Only values of the spreading function greater than $10^{-6}$ are used. All other values are set to zero.

- For converting the unpredictability the parameters

  conv1 = -0,299
  conv2 = - 0,43

  are used.

- The parameter NMT (noise masking tone) is set to 6,0 dB for all threshold calculation partions. The parameter TMN (tone masking noise) is set to 29,0 dB for all partitions.
  For minval see table "threshold calculation partitions" (table C.7).

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)

- The psychoacoustic entropy is estimated from the ratio thr/eb, where thr is the threshold and eb is the energy:

$$pe = -\sum (cbwidth_k * log(thr_k/(eb_k+1.)))$$

  where k indexes the threshold calculation partitions and cbwidth is the width of the threshold calculation partition (see tables).

- pre-echo control

  The following constants are used for the control of pre-echo's (see block diagram):
  rpelev = 2
  rpelev2 = 16

- The threshold is not spread over the FFT lines. The threshold calculation partitions are converted directly to scalefactor bands. The first partition which is added to the scalefactor band is weighted with w1, the last with w2 (see table C.8 "Converting Threshold Calculation Partitions to Scalefactor Bands"). The table contains also the number of partitions (cbw) converted to one scalefactor band (excluding the first and the last partition).

  The parameters bo and bu are shown in table C.8. They are used for converting threshold calculation partitions to scalefactor bands.

- For short blocks a simplified version of the threshold calculation (constant signal to noise ratio) is used. The constants can be found in the columns labelled "SNR (dB)" in table C.7(def) below.

ISO/IEC 11172-3: 1993 (E)                                              © ISO/IEC

**Table   C.7 -- Threshold calculation partitions with following parameters width, minval, threshold in quiet, norm and bval:**

**Table   C.7.a -- Sampling_frequency = 48 kHz long blocks**

| no. | FFT-lines | minval | qthr | norm | bval |
|---|---|---|---|---|---|
| 0 | 1 | 24,5 | 4,532 | 0,970 | 0,000 |
| 1 | 1 | 24,5 | 4,532 | 0,755 | 0,469 |
| 2 | 1 | 24,5 | 4,532 | 0,738 | 0,937 |
| 3 | 1 | 24,5 | 0,904 | 0,730 | 1,406 |
| 4 | 1 | 24,5 | 0,904 | 0,724 | 1,875 |
| 5 | 1 | 20 | 0,090 | 0,723 | 2,344 |
| 6 | 1 | 20 | 0,090 | 0,723 | 2,812 |
| 7 | 1 | 20 | 0,029 | 0,723 | 3,281 |
| 8 | 1 | 20 | 0,029 | 0,718 | 3,750 |
| 9 | 1 | 20 | 0,009 | 0,690 | 4,199 |
| 10 | 1 | 20 | 0,009 | 0,660 | 4,625 |
| 11 | 1 | 18 | 0,009 | 0,641 | 5,047 |
| 12 | 1 | 18 | 0,009 | 0,600 | 5,437 |
| 13 | 1 | 18 | 0,009 | 0,584 | 5,828 |
| 14 | 1 | 12 | 0,009 | 0,531 | 6,187 |
| 15 | 1 | 12 | 0,009 | 0,537 | 6,522 |
| 16 | 2 | 6 | 0,018 | 0,857 | 7,174 |
| 17 | 2 | 6 | 0,018 | 0,858 | 7,800 |
| 18 | 2 | 3 | 0,018 | 0,853 | 8,402 |
| 19 | 2 | 3 | 0,018 | 0,824 | 8,966 |
| 20 | 2 | 3 | 0,018 | 0,778 | 9,483 |
| 21 | 2 | 3 | 0,018 | 0,740 | 9,966 |
| 22 | 2 | 0 | 0,018 | 0,709 | 10,426 |
| 23 | 2 | 0 | 0,018 | 0,676 | 10,866 |
| 24 | 2 | 0 | 0,018 | 0,632 | 11,279 |
| 25 | 2 | 0 | 0,018 | 0,592 | 11,669 |
| 26 | 2 | 0 | 0,018 | 0,553 | 12,042 |
| 27 | 2 | 0 | 0,018 | 0,510 | 12,386 |
| 28 | 2 | 0 | 0,018 | 0,513 | 12,721 |
| 29 | 3 | 0 | 0,027 | 0,608 | 13,115 |
| 30 | 3 | 0 | 0,027 | 0,673 | 13,561 |
| 31 | 3 | 0 | 0,027 | 0,636 | 13,983 |
| 32 | 3 | 0 | 0,027 | 0,586 | 14,371 |
| 33 | 3 | 0 | 0,027 | 0,571 | 14,741 |
| 34 | 4 | 0 | 0,036 | 0,616 | 15,140 |
| 35 | 4 | 0 | 0,036 | 0,640 | 15,562 |
| 36 | 4 | 0 | 0,036 | 0,597 | 15,962 |
| 37 | 4 | 0 | 0,036 | 0,538 | 16,324 |
| 38 | 4 | 0 | 0,036 | 0,512 | 16,665 |
| 39 | 5 | 0 | 0,045 | 0,528 | 17,020 |
| 40 | 5 | 0 | 0,045 | 0,516 | 17,373 |
| 41 | 5 | 0 | 0,045 | 0,493 | 17,708 |
| 42 | 6 | 0 | 0,054 | 0,499 | 18,045 |
| 43 | 7 | 0 | 0,063 | 0,525 | 18,398 |
| 44 | 7 | 0 | 0,063 | 0,541 | 18,762 |
| 45 | 8 | 0 | 0,072 | 0,528 | 19,120 |
| 46 | 8 | 0 | 0,072 | 0,510 | 19,466 |
| 47 | 8 | 0 | 0,072 | 0,506 | 19,807 |
| 48 | 10 | 0 | 0,180 | 0,525 | 20,159 |
| 49 | 10 | 0 | 0,180 | 0,536 | 20,522 |
| 50 | 10 | 0 | 0,180 | 0,518 | 20,873 |
| 51 | 13 | 0 | 0,372 | 0,501 | 21,214 |
| 52 | 13 | 0 | 0,372 | 0,496 | 21,553 |
| 53 | 14 | 0 | 0,400 | 0,497 | 21,892 |
| 54 | 18 | 0 | 1,628 | 0,495 | 22,231 |
| 55 | 18 | 0 | 1,628 | 0,494 | 22,569 |
| 56 | 20 | 0 | 1,808 | 0,497 | 22,909 |
| 57 | 25 | 0 | 22,607 | 0,494 | 23,248 |
| 58 | 25 | 0 | 22,607 | 0,487 | 23,583 |
| 59 | 35 | 0 | 31,650 | 0,483 | 23,915 |
| 60 | 67 | 0 | 605,867 | 0,482 | 24,246 |
| 61 | 67 | 0 | 605,867 | 0,524 | 24,576 |

© ISO/IEC                                    ISO/IEC 11172-3: 1993 (E)

Table   C.7.b  Sampling_frequency = 44,1  kHz  long  blocks

| no. | FFT-lines | minval | qthr | norm | bval |
|-----|-----------|--------|------|------|------|
| 0 | 1 | 24,5 | 4,532 | 0,951 | 0,000 |
| 1 | 1 | 24,5 | 4,532 | 0,700 | 0,431 |
| 2 | 1 | 24,5 | 4,532 | 0,681 | 0,861 |
| 3 | 1 | 24,5 | 0,904 | 0,675 | 1,292 |
| 4 | 1 | 24,5 | 0,904 | 0,667 | 1,723 |
| 5 | 1 | 20 | 0,090 | 0,665 | 2,153 |
| 6 | 1 | 20 | 0,090 | 0,664 | 2,584 |
| 7 | 1 | 20 | 0,029 | 0,664 | 3,015 |
| 8 | 1 | 20 | 0,029 | 0,664 | 3,445 |
| 9 | 1 | 20 | 0,029 | 0,655 | 3,876 |
| 10 | 1 | 20 | 0,009 | 0,616 | 4,279 |
| 11 | 1 | 20 | 0,009 | 0,597 | 4,670 |
| 12 | 1 | 18 | 0,009 | 0,578 | 5,057 |
| 13 | 1 | 18 | 0,009 | 0,541 | 5,415 |
| 14 | 1 | 18 | 0,009 | 0,575 | 5,774 |
| 15 | 2 | 12 | 0,018 | 0,856 | 6,422 |
| 16 | 2 | 6 | 0,018 | 0,846 | 7,026 |
| 17 | 2 | 6 | 0,018 | 0,840 | 7,609 |
| 18 | 2 | 3 | 0,018 | 0,822 | 8,168 |
| 19 | 2 | 3 | 0,018 | 0,800 | 8,710 |
| 20 | 2 | 3 | 0,018 | 0,753 | 9,207 |
| 21 | 2 | 3 | 0,018 | 0,704 | 9,662 |
| 22 | 2 | 0 | 0,018 | 0,674 | 10,099 |
| 23 | 2 | 0 | 0,018 | 0,640 | 10,515 |
| 24 | 2 | 0 | 0,018 | 0,609 | 10,917 |
| 25 | 2 | 0 | 0,018 | 0,566 | 11,293 |
| 26 | 2 | 0 | 0,018 | 0,535 | 11,652 |
| 27 | 2 | 0 | 0,018 | 0,531 | 11,997 |
| 28 | 3 | 0 | 0,027 | 0,615 | 12,394 |
| 29 | 3 | 0 | 0,027 | 0,686 | 12,850 |
| 30 | 3 | 0 | 0,027 | 0,650 | 13,277 |
| 31 | 3 | 0 | 0,027 | 0,611 | 13,681 |
| 32 | 3 | 0 | 0,027 | 0,567 | 14,062 |
| 33 | 3 | 0 | 0,027 | 0,520 | 14,411 |
| 34 | 3 | 0 | 0,027 | 0,513 | 14,751 |
| 35 | 4 | 0 | 0,036 | 0,557 | 15,119 |
| 36 | 4 | 0 | 0,036 | 0,584 | 15,508 |
| 37 | 4 | 0 | 0,036 | 0,570 | 15,883 |
| 38 | 5 | 0 | 0,045 | 0,579 | 16,263 |
| 39 | 5 | 0 | 0,045 | 0,585 | 16,654 |
| 40 | 5 | 0 | 0,045 | 0,548 | 17,020 |
| 41 | 6 | 0 | 0,054 | 0,536 | 17,374 |
| 42 | 6 | 0 | 0,054 | 0,550 | 17,744 |
| 43 | 7 | 0 | 0,063 | 0,532 | 18,104 |
| 44 | 7 | 0 | 0,063 | 0,504 | 18,447 |
| 45 | 7 | 0 | 0,063 | 0,496 | 18,781 |
| 46 | 9 | 0 | 0,081 | 0,516 | 19,130 |
| 47 | 9 | 0 | 0,081 | 0,527 | 19,487 |
| 48 | 9 | 0 | 0,081 | 0,516 | 19,838 |
| 49 | 10 | 0 | 0,180 | 0,497 | 20,179 |
| 50 | 10 | 0 | 0,180 | 0,489 | 20,510 |
| 51 | 11 | 0 | 0,198 | 0,502 | 20,852 |
| 52 | 14 | 0 | 0,400 | 0,502 | 21,196 |
| 53 | 14 | 0 | 0,400 | 0,491 | 21,531 |
| 54 | 15 | 0 | 0,429 | 0,497 | 21,870 |
| 55 | 20 | 0 | 1,808 | 0,504 | 22,214 |
| 56 | 20 | 0 | 1,808 | 0,504 | 22,558 |
| 57 | 21 | 0 | 1,899 | 0,495 | 22,898 |
| 58 | 27 | 0 | 24,415 | 0,486 | 23,232 |
| 59 | 27 | 0 | 24,415 | 0,484 | 23,564 |
| 60 | 36 | 0 | 32,554 | 0,483 | 23,897 |
| 61 | 73 | 0 | 660,124 | 0,475 | 24,229 |
| 62 | 18 | 0 | 162,770 | 0,515 | 24,542 |

ISO/IEC 11172-3: 1993 (E)                                                                    © ISO/IEC

Table  C.7.c  --  Sampling_frequency  =  32  kHz  long  blocks

| no. | FFT-lines | minval | qthr | norm | bval |
|---|---|---|---|---|---|
| 0 | 2 | 24,5 | 9,064 | 0,997 | 0,312 |
| 1 | 2 | 24,5 | 9,064 | 0,893 | 0,937 |
| 2 | 2 | 24,5 | 1,808 | 0,881 | 1,562 |
| 3 | 2 | 20 | 0,181 | 0,873 | 2,187 |
| 4 | 2 | 20 | 0,181 | 0,872 | 2,812 |
| 5 | 2 | 20 | 0,057 | 0,871 | 3,437 |
| 6 | 2 | 20 | 0,018 | 0,860 | 4,045 |
| 7 | 2 | 20 | 0,018 | 0,839 | 4,625 |
| 8 | 2 | 18 | 0,018 | 0,812 | 5,173 |
| 9 | 2 | 18 | 0,018 | 0,784 | 5,698 |
| 10 | 2 | 12 | 0,018 | 0,741 | 6,184 |
| 11 | 2 | 12 | 0,018 | 0,697 | 6,634 |
| 12 | 2 | 6 | 0,018 | 0,674 | 7,070 |
| 13 | 2 | 6 | 0,018 | 0,651 | 7,492 |
| 14 | 2 | 6 | 0,018 | 0,633 | 7,905 |
| 15 | 2 | 3 | 0,018 | 0,611 | 8,305 |
| 16 | 2 | 3 | 0,018 | 0,589 | 8,695 |
| 17 | 2 | 3 | 0,018 | 0,575 | 9,064 |
| 18 | 3 | 3 | 0,027 | 0,654 | 9,483 |
| 19 | 3 | 3 | 0,027 | 0,724 | 9,966 |
| 20 | 3 | 0 | 0,027 | 0,701 | 10,425 |
| 21 | 3 | 0 | 0,027 | 0,673 | 10,866 |
| 22 | 3 | 0 | 0,027 | 0,631 | 11,279 |
| 23 | 3 | 0 | 0,027 | 0,592 | 11,669 |
| 24 | 3 | 0 | 0,027 | 0,553 | 12,042 |
| 25 | 3 | 0 | 0,027 | 0,510 | 12,386 |
| 26 | 3 | 0 | 0,027 | 0,505 | 12,721 |
| 27 | 4 | 0 | 0,036 | 0,562 | 13,091 |
| 28 | 4 | 0 | 0,036 | 0,598 | 13,488 |
| 29 | 4 | 0 | 0,036 | 0,589 | 13,873 |
| 30 | 5 | 0 | 0,045 | 0,607 | 14,268 |
| 31 | 5 | 0 | 0,045 | 0,620 | 14,679 |
| 32 | 5 | 0 | 0,045 | 0,580 | 15,067 |
| 33 | 5 | 0 | 0,045 | 0,532 | 15,424 |
| 34 | 5 | 0 | 0,045 | 0,517 | 15,771 |
| 35 | 6 | 0 | 0,054 | 0,517 | 16,120 |
| 36 | 6 | 0 | 0,054 | 0,509 | 16,466 |
| 37 | 6 | 0 | 0,054 | 0,506 | 16,807 |
| 38 | 8 | 0 | 0,072 | 0,522 | 17,158 |
| 39 | 8 | 0 | 0,072 | 0,531 | 17,518 |
| 40 | 8 | 0 | 0,072 | 0,519 | 17,869 |
| 41 | 10 | 0 | 0,090 | 0,512 | 18,215 |
| 42 | 10 | 0 | 0,090 | 0,509 | 18,562 |
| 43 | 10 | 0 | 0,090 | 0,497 | 18,902 |
| 44 | 12 | 0 | 0,108 | 0,494 | 19,239 |
| 45 | 12 | 0 | 0,108 | 0,501 | 19,579 |
| 46 | 13 | 0 | 0,117 | 0,507 | 19,925 |
| 47 | 14 | 0 | 0,252 | 0,502 | 20,269 |
| 48 | 14 | 0 | 0,252 | 0,493 | 20,606 |
| 49 | 16 | 0 | 0,289 | 0,497 | 20,944 |
| 50 | 20 | 0 | 0,572 | 0,506 | 21,288 |
| 51 | 20 | 0 | 0,572 | 0,510 | 21,635 |
| 52 | 23 | 0 | 0,658 | 0,504 | 21,979 |
| 53 | 27 | 0 | 2,441 | 0,496 | 22,319 |
| 54 | 27 | 0 | 2,441 | 0,493 | 22,656 |
| 55 | 32 | 0 | 2,894 | 0,490 | 22,993 |
| 56 | 37 | 0 | 33,458 | 0,483 | 23,326 |
| 57 | 37 | 0 | 33,458 | 0,458 | 23,656 |
| 58 | 12 | 0 | 10,851 | 0,500 | 23,937 |

© ISO/IEC ISO/IEC 11172-3: 1993 (E)

**Table C.7.d -- Sampling_frequency = 48 kHz short blocks**

| no. | FFT-lines | qthr | norm | SNR (db) | bval |
|---|---|---|---|---|---|
| 0 | 1 | 4,532 | 0,970 | -8,240 | 0,000 |
| 1 | 1 | 0,904 | 0,755 | -8,240 | 1,875 |
| 2 | 1 | 0,029 | 0,738 | -8,240 | 3,750 |
| 3 | 1 | 0,009 | 0,730 | -8,240 | 5,437 |
| 4 | 1 | 0,009 | 0,724 | -8,240 | 6,857 |
| 5 | 1 | 0,009 | 0,723 | -8,240 | 8,109 |
| 6 | 1 | 0,009 | 0,723 | -8,240 | 9,237 |
| 7 | 1 | 0,009 | 0,723 | -8,240 | 10,202 |
| 8 | 1 | 0,009 | 0,718 | -8,240 | 11,083 |
| 9 | 1 | 0,009 | 0,690 | -8,240 | 11,864 |
| 10 | 1 | 0,009 | 0,660 | -7,447 | 12,553 |
| 11 | 1 | 0,009 | 0,641 | -7,447 | 13,195 |
| 12 | 1 | 0,009 | 0,600 | -7,447 | 13,781 |
| 13 | 1 | 0,009 | 0,584 | -7,447 | 14,309 |
| 14 | 1 | 0,009 | 0,532 | -7,447 | 14,803 |
| 15 | 1 | 0,009 | 0,537 | -7,447 | 15,250 |
| 16 | 1 | 0,009 | 0,857 | -7,447 | 15,667 |
| 17 | 1 | 0,009 | 0,858 | -7,447 | 16,068 |
| 18 | 1 | 0,009 | 0,853 | -7,447 | 16,409 |
| 19 | 2 | 0,018 | 0,824 | -7,447 | 17,044 |
| 20 | 2 | 0,018 | 0,778 | -6,990 | 17,607 |
| 21 | 2 | 0,018 | 0,740 | -6,990 | 18,097 |
| 22 | 2 | 0,018 | 0,709 | -6,990 | 18,528 |
| 23 | 2 | 0,018 | 0,676 | -6,990 | 18,930 |
| 24 | 2 | 0,018 | 0,632 | -6,990 | 19,295 |
| 25 | 2 | 0,018 | 0,592 | -6,990 | 19,636 |
| 26 | 3 | 0,054 | 0,553 | -6,990 | 20,038 |
| 27 | 3 | 0,054 | 0,510 | -6,990 | 20,486 |
| 28 | 3 | 0,054 | 0,513 | -6,990 | 20,900 |
| 29 | 4 | 0,114 | 0,608 | -6,990 | 21,305 |
| 30 | 4 | 0,114 | 0,673 | -6,020 | 21,722 |
| 31 | 5 | 0,452 | 0,637 | -6,020 | 22,128 |
| 32 | 5 | 0,452 | 0,586 | -6,020 | 22,512 |
| 33 | 5 | 0,452 | 0,571 | -6,020 | 22,877 |
| 34 | 7 | 6,330 | 0,616 | -5,229 | 23,241 |
| 35 | 7 | 6,330 | 0,640 | -5,229 | 23,616 |
| 36 | 11 | 9,947 | 0,597 | -5,229 | 23,974 |
| 37 | 17 | 153,727 | 0,538 | -5,229 | 24,312 |

ISO/IEC 11172-3: 1993 (E)                                                    © ISO/IEC

**Table   C.7.e -- Sampling_frequency = 44,1 kHz short blocks**

| no. | FFT-lines | qthr | norm | SNR (db) | bval |
|---|---|---|---|---|---|
| 0 | 1 | 4,532 | 0,952 | -8,240 | 0,000 |
| 1 | 1 | 0,904 | 0,700 | -8,240 | 1,723 |
| 2 | 1 | 0,029 | 0,681 | -8,240 | 3,445 |
| 3 | 1 | 0,009 | 0,675 | -8,240 | 5,057 |
| 4 | 1 | 0,009 | 0,667 | -8,240 | 6,422 |
| 5 | 1 | 0,009 | 0,665 | -8,240 | 7,609 |
| 6 | 1 | 0,009 | 0,664 | -8,240 | 8,710 |
| 7 | 1 | 0,009 | 0,664 | -8,240 | 9,662 |
| 8 | 1 | 0,009 | 0,664 | -8,240 | 10,515 |
| 9 | 1 | 0,009 | 0,655 | -8,240 | 11,293 |
| 10 | 1 | 0,009 | 0,616 | -7,447 | 12,009 |
| 11 | 1 | 0,009 | 0,597 | -7,447 | 12,625 |
| 12 | 1 | 0,009 | 0,578 | -7,447 | 13,210 |
| 13 | 1 | 0,009 | 0,541 | -7,447 | 13,748 |
| 14 | 1 | 0,009 | 0,575 | -7,447 | 14,241 |
| 15 | 1 | 0,009 | 0,856 | -7,447 | 14,695 |
| 16 | 1 | 0,009 | 0,846 | -7,447 | 15,125 |
| 17 | 1 | 0,009 | 0,840 | -7,447 | 15,508 |
| 18 | 1 | 0,009 | 0,822 | -7,447 | 15,891 |
| 19 | 2 | 0,018 | 0,800 | -7,447 | 16,537 |
| 20 | 2 | 0,018 | 0,753 | -6,990 | 17,112 |
| 21 | 2 | 0,018 | 0,704 | -6,990 | 17,620 |
| 22 | 2 | 0,018 | 0,674 | -6,990 | 18,073 |
| 23 | 2 | 0,018 | 0,640 | -6,990 | 18,470 |
| 24 | 2 | 0,018 | 0,609 | -6,990 | 18,849 |
| 25 | 3 | 0,027 | 0,566 | -6,990 | 19,271 |
| 26 | 3 | 0,027 | 0,535 | -6,990 | 19,741 |
| 27 | 3 | 0,054 | 0,531 | -6,990 | 20,177 |
| 28 | 3 | 0,054 | 0,615 | -6,990 | 20,576 |
| 29 | 3 | 0,054 | 0,686 | -6,990 | 20,950 |
| 30 | 4 | 0,114 | 0,650 | -6,020 | 21,316 |
| 31 | 4 | 0,114 | 0,612 | -6,020 | 21,699 |
| 32 | 5 | 0,452 | 0,567 | -6,020 | 22,078 |
| 33 | 5 | 0,452 | 0,520 | -6,020 | 22,438 |
| 34 | 5 | 0,452 | 0,513 | -5,229 | 22,782 |
| 35 | 7 | 6,330 | 0,557 | -5,229 | 23,133 |
| 36 | 7 | 6,330 | 0,584 | -5,229 | 23,484 |
| 37 | 7 | 6,330 | 0,570 | -5,229 | 23,828 |
| 38 | 19 | 171,813 | 0,578 | -4,559 | 24,173 |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Table   C.7.f -- Sampling_frequency = 32 kHz short blocks

| no. | FFT-lines | qthr | norm | SNR (db) | bval |
|-----|-----------|------|------|----------|------|
| 0 | 1 | 4,532 | 0,997 | -8,240 | 0,000 |
| 1 | 1 | 0,904 | 0,893 | -8,240 | 1,250 |
| 2 | 1 | 0,090 | 0,881 | -8,240 | 2,500 |
| 3 | 1 | 0,029 | 0,873 | -8,240 | 3,750 |
| 4 | 1 | 0,009 | 0,872 | -8,240 | 4,909 |
| 5 | 1 | 0,009 | 0,871 | -8,240 | 5,958 |
| 6 | 1 | 0,009 | 0,860 | -8,240 | 6,857 |
| 7 | 1 | 0,009 | 0,839 | -8,240 | 7,700 |
| 8 | 1 | 0,009 | 0,812 | -8,240 | 8,500 |
| 9 | 1 | 0,009 | 0,784 | -8,240 | 9,237 |
| 10 | 1 | 0,009 | 0,741 | -7,447 | 9,895 |
| 11 | 1 | 0,009 | 0,697 | -7,447 | 10,500 |
| 12 | 1 | 0,009 | 0,674 | -7,447 | 11,083 |
| 13 | 1 | 0,009 | 0,651 | -7,447 | 11,604 |
| 14 | 1 | 0,009 | 0,633 | -7,447 | 12,107 |
| 15 | 1 | 0,009 | 0,611 | -7,447 | 12,554 |
| 16 | 1 | 0,009 | 0,589 | -7,447 | 13,000 |
| 17 | 1 | 0,009 | 0,575 | -7,447 | 13,391 |
| 18 | 1 | 0,009 | 0,654 | -7,447 | 13,781 |
| 19 | 2 | 0,018 | 0,724 | -7,447 | 14,474 |
| 20 | 2 | 0,018 | 0,701 | -6,990 | 15,096 |
| 21 | 2 | 0,018 | 0,673 | -6,990 | 15,667 |
| 22 | 2 | 0,018 | 0,631 | -6,990 | 16,177 |
| 23 | 2 | 0,018 | 0,592 | -6,990 | 16,636 |
| 24 | 2 | 0,018 | 0,553 | -6,990 | 17,057 |
| 25 | 2 | 0,018 | 0,510 | -6,990 | 17,429 |
| 26 | 2 | 0,018 | 0,506 | -6,990 | 17,786 |
| 27 | 3 | 0,027 | 0,562 | -6,990 | 18,177 |
| 28 | 3 | 0,027 | 0,598 | -6,990 | 18,597 |
| 29 | 3 | 0,027 | 0,589 | -6,990 | 18,994 |
| 30 | 3 | 0,027 | 0,607 | -6,020 | 19,352 |
| 31 | 3 | 0,027 | 0,620 | -6,020 | 19,693 |
| 32 | 4 | 0,072 | 0,580 | -6,020 | 20,066 |
| 33 | 4 | 0,072 | 0,532 | -6,020 | 20,461 |
| 34 | 4 | 0,072 | 0,517 | -5,229 | 20,841 |
| 35 | 5 | 0,143 | 0,517 | -5,229 | 21,201 |
| 36 | 5 | 0,143 | 0,509 | -5,229 | 21,549 |
| 37 | 6 | 0,172 | 0,506 | -5,229 | 21,911 |
| 38 | 7 | 0,633 | 0,522 | -4,559 | 22,275 |
| 39 | 7 | 0,633 | 0,531 | -4,559 | 22,625 |
| 40 | 8 | 0,723 | 0,519 | -3,980 | 22,971 |
| 41 | 10 | 9,043 | 0,512 | -3,980 | 23,321 |

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

**Table C.8 -- Tables for converting threshold calculation partitions to scalefactor bands**

Table C.8.a -- Sampling_frequency = 48 kHz long blocks

| no. sb | cbw | bu | bo | w1 | w2 |
|--------|-----|----|----|------|------|
| 0 | 3 | 0 | 4 | 1,000 | 0,056 |
| 1 | 3 | 4 | 7 | 0,944 | 0,611 |
| 2 | 4 | 7 | 11 | 0,389 | 0,167 |
| 3 | 3 | 11 | 14 | 0,833 | 0,722 |
| 4 | 3 | 14 | 17 | 0,278 | 0,639 |
| 5 | 2 | 17 | 19 | 0,361 | 0,417 |
| 6 | 3 | 19 | 22 | 0,583 | 0,083 |
| 7 | 2 | 22 | 24 | 0,917 | 0,750 |
| 8 | 3 | 24 | 27 | 0,250 | 0,417 |
| 9 | 3 | 27 | 30 | 0,583 | 0,648 |
| 10 | 3 | 30 | 33 | 0,352 | 0,611 |
| 11 | 3 | 33 | 36 | 0,389 | 0,625 |
| 12 | 4 | 36 | 40 | 0,375 | 0,144 |
| 13 | 3 | 40 | 43 | 0,856 | 0,389 |
| 14 | 3 | 43 | 46 | 0,611 | 0,160 |
| 15 | 3 | 46 | 49 | 0,840 | 0,217 |
| 16 | 3 | 49 | 52 | 0,783 | 0,184 |
| 17 | 2 | 52 | 54 | 0,816 | 0,886 |
| 18 | 3 | 54 | 57 | 0,114 | 0,313 |
| 19 | 2 | 57 | 59 | 0,687 | 0,452 |
| 20 | 1 | 59 | 60 | 0,548 | 0,908 |

Table C.8.b -- Sampling_frequency = 44,1 kHz long blocks

| no. sb | cbw | bu | bo | w1 | w2 |
|--------|-----|----|----|------|------|
| 0 | 3 | 0 | 4 | 1,000 | 0,056 |
| 1 | 3 | 4 | 7 | 0,944 | 0,611 |
| 2 | 4 | 7 | 11 | 0,389 | 0,167 |
| 3 | 3 | 11 | 14 | 0,833 | 0,722 |
| 4 | 3 | 14 | 17 | 0,278 | 0,139 |
| 5 | 1 | 17 | 18 | 0,861 | 0,917 |
| 6 | 3 | 18 | 21 | 0,083 | 0,583 |
| 7 | 3 | 21 | 24 | 0,417 | 0,250 |
| 8 | 3 | 24 | 27 | 0,750 | 0,805 |
| 9 | 3 | 27 | 30 | 0,194 | 0,574 |
| 10 | 3 | 30 | 33 | 0,426 | 0,537 |
| 11 | 3 | 33 | 36 | 0,463 | 0,819 |
| 12 | 4 | 36 | 40 | 0,180 | 0,100 |
| 13 | 3 | 40 | 43 | 0,900 | 0,468 |
| 14 | 3 | 43 | 46 | 0,532 | 0,623 |
| 15 | 3 | 46 | 49 | 0,376 | 0,450 |
| 16 | 3 | 49 | 52 | 0,550 | 0,552 |
| 17 | 3 | 52 | 55 | 0,448 | 0,403 |
| 18 | 2 | 55 | 57 | 0,597 | 0,643 |
| 19 | 2 | 57 | 59 | 0,357 | 0,722 |
| 20 | 2 | 59 | 61 | 0,278 | 0,960 |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Table   C.8.c  --  Sampling_frequency = 32 kHz long blocks

| no. sb | cbw | bu | bo | w1 | w2 |
|--------|-----|----|----|------|------|
| 0 | 1 | 0 | 2 | 1,000 | 0,528 |
| 1 | 2 | 2 | 4 | 0,472 | 0,305 |
| 2 | 2 | 4 | 6 | 0,694 | 0,083 |
| 3 | 1 | 6 | 7 | 0,917 | 0,861 |
| 4 | 2 | 7 | 9 | 0,139 | 0,639 |
| 5 | 2 | 9 | 11 | 0,361 | 0,417 |
| 6 | 3 | 11 | 14 | 0,583 | 0,083 |
| 7 | 2 | 14 | 16 | 0,917 | 0,750 |
| 8 | 3 | 16 | 19 | 0,250 | 0,870 |
| 9 | 3 | 19 | 22 | 0,130 | 0,833 |
| 10 | 4 | 22 | 26 | 0,167 | 0,389 |
| 11 | 4 | 26 | 30 | 0,611 | 0,478 |
| 12 | 4 | 30 | 34 | 0,522 | 0,033 |
| 13 | 3 | 34 | 37 | 0,967 | 0,917 |
| 14 | 4 | 37 | 41 | 0,083 | 0,617 |
| 15 | 3 | 41 | 44 | 0,383 | 0,995 |
| 16 | 4 | 44 | 48 | 0,005 | 0,274 |
| 17 | 3 | 48 | 51 | 0,726 | 0,480 |
| 18 | 3 | 51 | 54 | 0,519 | 0,261 |
| 19 | 2 | 54 | 56 | 0,739 | 0,884 |
| 20 | 2 | 56 | 58 | 0,116 | 1,000 |

Table   C.8.d  --  Sampling_frequency = 48 kHz short blocks

| no. sb | cbw | bu | bo | w1 | w2 |
|--------|-----|----|----|------|------|
| 0 | 2 | 0 | 3 | 1,000 | 0,167 |
| 1 | 2 | 3 | 5 | 0,833 | 0,833 |
| 2 | 3 | 5 | 8 | 0,167 | 0,500 |
| 3 | 3 | 8 | 11 | 0,500 | 0,167 |
| 4 | 4 | 11 | 15 | 0,833 | 0,167 |
| 5 | 4 | 15 | 19 | 0,833 | 0,583 |
| 6 | 3 | 19 | 22 | 0,417 | 0,917 |
| 7 | 4 | 22 | 26 | 0,083 | 0,944 |
| 8 | 4 | 26 | 30 | 0,055 | 0,042 |
| 9 | 2 | 30 | 32 | 0,958 | 0,567 |
| 10 | 3 | 32 | 35 | 0,433 | 0,167 |
| 11 | 2 | 35 | 37 | 0,833 | 0,618 |

ISO/IEC 11172-3: 1993 (E)                                                    © ISO/IEC

**Table   C.8.e -- Sampling_frequency = 44,1 kHz short blocks**

| no. sb | cbw | bu | bo | w1 | w2 |
|--------|-----|-----|-----|-------|-------|
| 0 | 2 | 0 | 3 | 1,000 | 0,167 |
| 1 | 2 | 3 | 5 | 0,833 | 0,833 |
| 2 | 3 | 5 | 8 | 0,167 | 0,500 |
| 3 | 3 | 8 | 11 | 0,500 | 0,167 |
| 4 | 4 | 11 | 15 | 0,833 | 0,167 |
| 5 | 5 | 15 | 20 | 0,833 | 0,250 |
| 6 | 3 | 20 | 23 | 0,750 | 0,583 |
| 7 | 4 | 23 | 27 | 0,417 | 0,055 |
| 8 | 3 | 27 | 30 | 0,944 | 0,375 |
| 9 | 3 | 30 | 33 | 0,625 | 0,300 |
| 10 | 3 | 33 | 36 | 0,700 | 0,167 |
| 11 | 2 | 36 | 38 | 0,833 | 1,000 |

**Table   C.8.f -- Sampling_frequency = 32 kHz short blocks**

| no. sb | cbw | bu | bo | w1 | w2 |
|--------|-----|-----|-----|-------|-------|
| 0 | 2 | 0 | 3 | 1,000 | 0,167 |
| 1 | 2 | 3 | 5 | 0,833 | 0,833 |
| 2 | 3 | 5 | 8 | 0,167 | 0,500 |
| 3 | 3 | 8 | 11 | 0,500 | 0,167 |
| 4 | 4 | 11 | 15 | 0,833 | 0,167 |
| 5 | 5 | 15 | 20 | 0,833 | 0,250 |
| 6 | 4 | 20 | 24 | 0,750 | 0,250 |
| 7 | 5 | 24 | 29 | 0,750 | 0,055 |
| 8 | 4 | 29 | 33 | 0,944 | 0,375 |
| 9 | 4 | 33 | 37 | 0,625 | 0,472 |
| 10 | 3 | 37 | 40 | 0,528 | 0,937 |
| 11 | 1 | 40 | 41 | 0,062 | 1,000 |

© ISO/IEC     ISO/IEC 11172-3: 1993 (E)



**Figure C.6.a -- Block diagram psychoacoustic model 2, Layer III: calculate threshold**

91

ISO/IEC 11172-3: 1993 (E)                                               © ISO/IEC



Figure C.6.b -- Block diagram psychoacoustic model 2, Layer III: calculate threshold
(part 1)

© ISO/IEC                                   ISO/IEC 11172-3: 1993 (E)



**Figure C.6.c -- Block diagram psychoacoustic model 2, Layer III: calculate threshold (part 2)**

ISO/IEC 11172-3: 1993 (E)                                                    © ISO/IEC



Figure   C.6.d -- Block diagram psychoacoustic model 2, Layer III: calculate threshold
for short blocks

© ISO/IEC                                                ISO/IEC 11172-3: 1993 (E)

**Window switching decision:**

The decision whether the filterbank should be switched to short windows is derived from the calculation of the masking threshold by calculating the estimate of the psychoacoustic entropy (PE) and switching when the PE exceeds the value 1800. If this condition is met, the sequence start (block_type=1), short (block_type=2), short, stop (block_type=3) is started. Figure C.7 shows the possible state changes for the window switching logic.



Figure C.7 -- Window Switching State Diagram

### C.1.5.3.3    Analysis part of the hybrid filterbank

The subband analysis of the polyphase filterbank is described in clause C.1.3, "Subband analysis filter". The output of the polyphase filterbank is the input to the subdivision using the MDCT. According to the output of the psychoacoustic model (variables **blocksplit_flag** and **block_type**) the window and transform types **normal, start, short** or **stop** are used.

18 consecutive output values of one granule and 18 output values of the granule before are assembled to one block of 36 samples.

Block type "**normal**"

$$z_i = x'_i \sin\left(\frac{\pi}{36}\left(i + \frac{1}{2}\right)\right) \qquad \text{for } i=0 \text{ to } 35$$

ISO/IEC 11172-3: 1993 (E)   © ISO/IEC

Block type **"start"**

$$z_i = \begin{cases} x'_i \sin\left(\dfrac{\pi}{36}\left(i + \dfrac{1}{2}\right)\right) & \text{for } i=0 \text{ to } 17 \\[2mm] x'_i & \text{for } i=18 \text{ to } 23 \\[2mm] x'_i \sin\left(\dfrac{\pi}{12}\left(i - 18 + \dfrac{1}{2}\right)\right) & \text{for } i=24 \text{ to } 29 \\[2mm] 0 & \text{for } i=30 \text{ to } 35 \end{cases}$$

Block type **"stop"**

$$z_i = \begin{cases} 0 & \text{for } i=0 \text{ to } 5 \\[2mm] x'_i \sin\left(\dfrac{\pi}{12}\left(i - 6 + \dfrac{1}{2}\right)\right) & \text{for } i=6 \text{ to } 11 \\[2mm] x'_i & \text{for } i=12 \text{ to } 17 \\[2mm] x'_i \sin\left(\dfrac{\pi}{36}\left(i + \dfrac{1}{2}\right)\right) & \text{for } i=18 \text{ to } 35 \end{cases}$$

Block type **"short"**

The block of 36 samples is divided into three overlapping blocks:

$$y_i^{(0)} = x'_{i+6} \ \text{ for } i=0 \text{ to } 11$$
$$y_i^{(1)} = x'_{i+12} \ \text{ for } i=0 \text{ to } 11$$
$$y_i^{(2)} = x'_{i+18} \ \text{ for } i=0 \text{ to } 11$$

Each of the three small blocks is windowed separately:

$$z_i^{(k)} = y_i^{(k)} \sin\left(\dfrac{\pi}{12}\left(i + \dfrac{1}{2}\right)\right) \ \text{ for } i=0 \text{ to } 11, \text{ for } k=0 \text{ to } 2$$

**MDCT:**

In the following n is the number of windowed samples. For short blocks n is 12, for long blocks n is 36. The analytical expression of the MDCT is:

$$x_i = \sum_{k=0}^{n-1} z_k \cos\left(\dfrac{\pi}{2n}\left(2k+1+\dfrac{n}{2}\right)(2i+1)\right) \qquad \text{for } i=0 \text{ to } \dfrac{n}{2} - 1$$

**Aliasing-Butterfly, Encoder:**

The calculation of aliasing reduction in the encoder is performed as in the decoder. The general procedure is shown in figure A.5. The butterfly definition to be used in the encoder is shown in figure C.8. The coefficients $ca_i$ and $cs_i$ can be found in table B.9.

© ISO/IEC                                                      ISO/IEC 11172-3: 1993 (E)



**Figure    C.8 -- Encoder  Butterfly  Definition**

### C.1.5.3.4    Calculation of average available bits

The average number of bits per granule is calculated from the frame size.  The bitrate 64 kbits/s is used as an example.  At bitrate 64 kbits/s at 48 000 samples per second,

(64 000 * (1 152/48 000) bits per frame) / (2 granules per frame)  = 768 bits per granule.

As the header takes 32 bits and the side information takes 17 bytes (136 bits) in single_channel mode, the average amount of available bits  for the main_data for a granule is given by

mean_bits  = 768 bits per granule - (32+136 bits per frame)/(2 granules per frame) = 684 bits per granule.

**Bit  reservoir:**

The bit reservoir can provide additional bits which may be used for the granule.  The number of bits which are provided is determined within the iteration loops.

### C.1.5.3.5    Quantization and encoding of frequency domain samples

The frequency domain data are quantized and coded within two nested iteration loops.  Sublause C.1.5.4 contains a detailed description of these iteration loops.

### C.1.5.3.6    Ancillary  data

The Audio Standard provides a number of bits for the inclusion and transmission of variable length ancillary data with the audio bitstream. The ancillary data will reduce the number of bits available for audio, which may result in a degradation of audio quality.

The presence of a bit pattern in the ancillary data matching the syncword may hamper synchronization. This problem is more likely to occur when the free format is used.

### C.1.5.3.7    Formatting

The details about the Layer III bitstream format can be found in 2.4.4.  The formatting of the Huffman code words is described below:

The Huffman code words are in sequence from low to high frequencies. In the iteration loops the following variables have been calculated and are used in encoding the Huffman code words:

| | |
|---|---|
| is(i), i=0...575 | quantized frequency domain values |
| table_select[region] | Huffman code table used for regions (region = 0, 1, 2) |
| region_adress1 | defines the border between region 0 and 1 |
| region_adress2 | defines the border between region 1 and 2 |
| max_value[region] | maximum absolute value of quantized data in regions (region = 0, 1, 2) |

The data are written to the bitstream according to the Huffman code syntax described in 2.4.2.7

The actual assembly of the Huffman code for the big_values part  is described in a pseudo high level language:

```
for region number from 0 to 2
  if table_select for this region is 0
    nothing to do, all values in region are zero
  else
    if table_select for this region is > 15
      an ESC-table is used: look up linbits value connected to the table used
      for i = begin of region to end of region, count in pairs
        x = is(i), y = is(i+1)
        if x > 14
          linbitsx = x - 15, x = 15
        end if
        signx = sign(x), x = abs(x)
        if y > 14
          linbitsy = y - 15, y = 15
        end if
        signy = sign(y), y = abs(y)
        look for codeword = hcod([x][y]) in table table_select
        write hcod([x][y]), beginning with the leftmost bit, number of bits is hlen([x][y])
        if x > 14
          write linbitsx to the bitstream, number of bits is linbits
        end if
        if x != 0
          write signx to bitstream
        end if
        if y > 14
          write linbitsy to the bitstream, number of bits is linbits
        end if
        if y != 0
          write signy to bitstream
        end if
      end do
    else
      no ESC-words are used in this region:
      for i = beginning of region to end of region, count in pairs
        x = is(i), y = is(i+1)
        signx = sign(x), x = abs(x)
        signy = sign(y), y = abs(y)
        look for codeword = hcod([x][y]) in table table_seletct
        write hcod([x][y]), beginning with the leftmost bit, number of bits is hlen([x][y])
        if x != 0
          write signx to bitstream
        end if
        if y != 0
          write signy to bitstream
        end if
      end do
    end if
  end if
end for
```

A possible application for the private_bits is to use them as frame counter.


## C.1.5.4    Layer III iteration loops

### C.1.5.4.1    Introduction

The description of the Layer III loop module is subdivided into three levels. The top level is called "loops frame program". The loops frame program calls a subroutine named "outer iteration loop" which calls the subroutine "inner iteration loop". For each level a corresponding flow diagram is shown.

© ISO/IEC                                                              ISO/IEC 11172-3: 1993 (E)

The loops module quantizes an input vector of spectral data in an iterative process according to several demands. The inner loop quantizes the input vector and increases the quantizer step size until the output vector can be coded with the available number of bits. After completion of the inner loop an outer loop checks the distortion of each scalefactor band and, if the allowed distortion is exceeded, amplifies the scalefactor band and calls the inner loop again.

Layer III loops module input:
(1)      vector of the magnitudes of the spectral values xr(0..575).
(2)      xmin(sb), the allowed distortion of the scalefactor bands.  xmin = ratio(sb) * en(sb) / bw(sb).
(3)      window_switching_flag which, in conjunction with mixed_block_flag and block_type, determines the number of scalefactor bands.
(4)      mean_bits (bit available for the Huffman coding and the coding of the scalefactors).
(5)      more_bits, the number of bits in addition to the average number of bits, as demanded by the value of the psychoacoustic entropy for the granule:
         more_bits = 3.1 * PE - (average number of bits)

Layer III loops module output:
(1)      vector of quantized values ix(0..575).
(2)      scalefac_l(sb) or scalefac_s(sb) depending on window_switching_flag, block_type and mixed_block_flag.
(3)      global_gain (quantizer step size information)
         global_gain = qquant + system_constant.
         system_constant includes all the scaling operations of the encoder and an offset to achieve the correct output with the decoding process described in the main part.
(4)      number of unused bits available for later use.
(5)      preflag (loops preemphasis on/off).
(6)      Huffman code related side information
                  - big_values (number of pairs of Huffman coded values, excluding "count1")
                  - count1table_select (Huffman code table of absolut values <= 1 at the upper end of the spectrum
                  - table_select[0..2](Huffman code table of regions)
                  - region0_count, region1_count (used to calculate boundaries between regions)
                  - part2_3_length

## C.1.5.4.2    Preparatory steps

### C.1.5.4.2.1    Reset of all iteration variables

The scalefactors of the coder partitions, scalefac_l[sb] or scalefac_s[sb], are respectively set to zero.

The counter qquant for the quantizer step size is reset to zero.

Preflag is reset to zero.

Scalefac_scale is reset to zero.

The inital value of quantanf is set as follows:

quantanf = system_const * $\log_e$(sfm),

where sfm is the spectral flatness measure and quantanf depends on the computational implementation of the encoder.

The spectral flatness measure sfm is given by

$$sfm = \frac{e^{\frac{1}{n}\left(\sum_{i=0}^{n-1} \log xr(i)^2\right)}}{\frac{1}{n}\sum_{i=0}^{n-1} xr(i)^2}$$

ISO/IEC 11172-3: 1993 (E)                                                      © ISO/IEC

The value of system_const is chosen so that for all signals the first iteration of the inner loop for all signals comes out with a bit sum higher than the desired bitsum. By that it is ensured that the first call of the inner loop results in the solution which uses as many of the available bits as possible. In order to spare computing time it is desirable to minimize the number of iterations by adapting the value of quantanf to the bitrate and the signal statistics.

### C.1.5.4.2.2    Bit reservoir control

Bits are saved to the reservoir when fewer than the mean_bits are used to code one granule. If bits are saved for a frame, the value of main_data_end is increased accordingly. See figure A.7.a.

The number of bits which are made available for the main_data (called "max_bits") is derived from the actual estimated threshold (the PE as calculated by the psychoacoustic model), the average number of bits (mean_bits) and the actual content of the bit reservoir. The number of bytes in the bit reservoir is given by main_data_end.

The actual rules for the control of the bit reservoir are given below:

- If a number of bytes available to the inner iteration loop is not used for the Huffman encoding or other main_data, the number is added to the bit reservoir.
- If the bit reservoir contains more than 0,8 times the maximum allowed content of the bit reservoir, all bytes exceeding this number are made available for main_data (in addition to mean_bits)
- If more_bits is greater than 100 bits, then max(more_bits/8, 0,6*main_data_end) bytes are taken from the bit reservoir and made available for main_data (in addition to mean_bits).
- After the actual loops computations have been completed, the number of bytes not used for main_data is added to the bit reservoir.
- If after the step above the number of bytes in the bit reservoir exceeds the maximum allowed content, stuffing bits are written to the bitstream and the content of the bit reservoir is adjusted accordingly.

### C.1.5.4.2.3    Calculation of the scalefactor selection information (scfsi)

The scfsi contains the information, which scalefactors (grouped in the scfsi_bands) of the first granule can also be used for the second granule. These scalefactors are therefore not transmitted, the bits gained can be used for the Huffman coding.

To determine the usage of the scfsi, the following information of each granule must be stored:

a)    The block type

b)    The total energy of the granule:

$$en\_tot = int \left\{ log2 \left( \sum_{i=1}^{n} | \, xr(i)|^2 \right) \right\}$$

where n is the total number of spectral values.

c)    The energy of each scalefactor band:

$$en(sb) = int \left\{ log_2 \left( \sum_{i=lbl(sb)}^{lbl(sb)+bw(sb)-1} | \, xr(i) \, |^2 \right) \right\}$$

where lbl(sb) is the number of the first coefficient belonging to scalefactor band sb and bw(sb) is the number of coefficients within scalefactor band sb.

100

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)

d)    The allowed distortion of each scalefactor band:

$$xm(sb) = int\left\{ log_2\left( xmin(i) \right) \right\}$$

xmin(sb) is calculated by the psychoacoustic model.

The scalefactors of the first granule are always transmitted. When coding the second granule, the information of the two granules is compared. There are four criteria to determine if the scfsi can be used in general. If one of the four is not fulfilled, the scfsi is disabled (that means it is set to 0 in all scfsi_bands). The criteria are (index 0 means first, index 1 second granule):

a)    The spectral values are not all zero

b)    None of the granules contains short blocks

c)
$$\left| en\_tot_0 - en\_tot_1 \right| < en\_tot_{krit}$$

d)
$$\sum_{all\ scalefactor\ bands} \left| en(sb)_0 - en(sb)_1 \right| < en\_dif_{krit}$$

If the scfsi is not disabled after the tests above, there are two criteria for each scfsi_band, which have both to be fulfilled to enable scfsi (that means to set it to 1 in this scfsi_band):

a)
$$\sum_{sfcr.bds\ in\ scfsi\_band} \left| en(sb)_0 - en(sb)_1 \right| < en(scfsi\_band)_{krit}$$

b)
$$\sum_{sfcr.bds\ in\ scfsi\_band} \left| xm(sb)_0 - xm(sb)_1 \right| < xm(scfsi\_band)_{krit}$$

The constants (with the index *krit*) have to be chosen so, that the scfsi is only enabled in case of similar energy/distortion.
Suggested values are:

| | | | |
|---|---|---|---|
| $en\_tot_{krit}$ | = | 10 | |
| $en\_dif_{krit}$ | = | 100 | |
| $en(scfsi\_band)_{krit}$ | = | 10 | for each scfsi_band |
| $xm(scfsi\_band)_{krit}$ | = | 10 | for each scfsi_band |

## C.1.5.4.3   Outer iteration loop (distortion control loop)

The outer iteration loop controls the quantization noise which is produced by the quantization of the frequency domain lines within the inner iteration loop. The colouring of the noise is done by multiplication of the lines within scalefactor bands with the actual scalefactors before doing the quantization. The following pseudo-code illustrates the multiplication.

```
do for each scalefactor band:
    do from lower index to upper index of scale factor band
        xr(i) = xr(i) * √(2) ^ ((1 + scalefac_scale) * scalefac(sb) )
    end do
end do
```

Where scalefac is either scalefac_l or scalefac_s as appropriate.

ISO/IEC 11172-3: 1993 (E)                                                © ISO/IEC

In the actual system the multiplication is done incrementally with just the increase of the scalefactors applied in each distortion control loop. This is described in C.1.5.4.3.5 below.

The distortion loop is always started with scalefac_scale = 0. If after some iterations the maximum length of the scalefactors would be exceeded (see scalefac_compress table in 2.4.2.7 and C.1.5.4.3.5 below), then scalefac_scale is increased to the value 1 thus increasing the possible dynamic range of the scalefactors. In this case the actual scalefactors and frequency lines have to be corrected accordingly.

### C.1.5.4.3.1   Saving of the scalefactors

The scalefactors of all scalefactor bands, scalefac_l(sb) or scalefac_s(sb), as well as the quantizer step size qquant are saved. If the computation of the outer loop is cancelled without having reached a proper result, this value together with the quantized spectrum give an approximation and can be transmitted.

### C.1.5.4.3.2   Call of inner iteration loop

For each outer iteration loop (distortion control loop) the inner iteration loop (rate control loop) is called. The parameters are the frequency domain values (hybrid filterbank output) with the scalefactors applied to the values within the scalefactor bands and the number of bits which are available to the rate control loop. The result is the number of bits actually used and the quantized frequency lines ix(i).

### C.1.5.4.3.3   Calculation of the distortion of the scalefactor bands

For each scalefactor band the actual distortion is calculated according to:

$$xfsf(sb) = \sum_{lbl(sb)}^{i=lbl(sb)+bw(sb)-1} \frac{(\ |xr(i)| - ix(i)^{4/3} * \sqrt[4]{2}^{qquant+quantanf}\ )^2}{bandwidth(sb)}$$

where lbl(sb) is the number of the coefficient representing the lowest frequency in a scalefactor band and bw(sb) is the number of coefficients within this band.

### C.1.5.4.3.4   Preemphasis

The preemphasis option (switched on by setting preflag to a value of 1) provides the possibility to amplifiy the upper part of the spectrum according to the preemphasis tables, table B.6.

```
if (preflag==1) {
        ifqstep = 2 ^ (0,5*(1+scalefac_scale) )
        xmin(j) = xmin(j) *ifqstep ^ (2*prefact(j))
        for (i=lower limit of scalefactor band j; i <=upper limit of scalefactor band j; i++) {
                xr(i) = xr(i) * ifqstep^prefact(j)
        }
}
```

The condition to switch on the preemphasis is up to the implementation. For example preemphasis could be switched on if in all of the upper 4 scalefactor bands the actual distortion exceeds the threshold after the first call of the inner loop.

If the second granule is being coded and scfsi is active in at least one scfsi_band, the preemphasis in the second granule is set equal to the setting in first granule.

### C.1.5.4.3.5   Amplification of scalefactor bands which violate the masking threshold

All spectral values of the scalefactor bands which have a distortion that exceeds the allowed distortion are amplified by a factor of ifqstep. The value of ifqstep is transmitted by scalefac_scale.

© ISO/IEC                                                    ISO/IEC 11172-3: 1993 (E)

```
if ( (xmin - xfsf) of scalefactor band j < 0 ) {
        xmin(j) = xmin(j) * ifqstep ^ 2
        ifq(j) = ifq(j) + 1
        for (i=lower limit of scalefactor band; i <=upper limit of scalefactor band; i++)  {
                xr(i) = xr(i) * ifqstep
        }
}
```

If the second granule is being coded and scfsi is active in at least one scfsi_band, the following steps have to be done:

a)  ifqstep has to be set similar to the first granule

b)  If it is the first iteration, the scalefactors of scalefactor bands in which scfsi is enabled have to be taken over from the first granule. The corresponding spectral values have to be amplified:

```
if ( scfsi according to scalefactor band j == 1) {
        ifq(j) = ifq(j)_first granule
        for (i=lower limit of scalefactor band; i <=upper limit of scalefactor band; i++)  {
                xr(i) = xr(i) * ifqstep ^ scalefac(j)
        }
}
```

Where scalefac is either scalefac_1 () or scalefac_s() as appropriate.

c)  If it is not the first iteration, the amplification must be prevented for scalefactor bands in which scfsi is enabled.

### C.1.5.4.3.6  Conditions for the termination of the loops processing

Normally the loops processing terminates if there is no scalefactor band with more than the allowed distortion. However this is not always possible to obtain.  In this case there are other conditions to terminate the outer loop.  If

a)  All scalefactor bands are already amplified, or

b)  The amplification of at least one band exceeds the upper limit which is determined by the transmission format of the scalefactors.  The upper limit is a scalefactor of 15 for scalefactor bands 0 through 10 and 7 for scalefactors 11 through 20.  In the case of block_type == 2 and mixed_block_flag == 0, the upper limit is 15 for scalefactors 0 through 18.  In the case of block_type == 2 and mixed_block_flag == 1, the upper limit is 15 for scalefactors 0 through 17.  The upper limit is 7 for other scalefactors.

The loop processing stops, and by restoring the saved sacalefac_1(sb) or scalefac_s(sb) a useful output is available. For realtime implementation, there might be a third condition added which terminates the loops in case of a lack of computing time.

### C.1.5.4.4  Inner iteration loop (rate control loop)

The inner iteration loop does the actual quantization of the frequency domain data and prepares the formatting. The table selection, subdivision of the big_values range into regions and the selection of the quantizer step size takes place here.

### C.1.5.4.4.1  Quantization

The quantization of the complete vector of spectral values  is done according to

$$ix(i) = nint\left( \left( \frac{|xr(i)|}{\sqrt[4]{2}^{-qquant+quantanf}} \right)^{0,75} - 0,0946 \right)$$

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

### C.1.5.4.4.2  Test of the maximum of the quantized values

The maximum allowed quantized value is limited. This limit is set to constraint the table size if a table-lookup is used to requantize the quantized frequency lines. The limit is given by the possible values of the length identifier, "linbits", of values flagged with an ESC-code. Therefore before any bit counting is done the quantizer stepsize is increased by

$$qquant = qquant+1$$

until the maximum of the quantized values is within the range of the largest Huffman code table.

### C.1.5.4.4.3  Calculation of the run length of zeros

The run length rzero of pairs of spectral coefficients quantized to zero on the upper end of the spectrum is counted and called "rzero".

### C.1.5.4.4.4  Calculation of the run length of values less or equal one

The run length of quadrupels of spectral coefficients quantized to one or zero, following the rzero pairs of zeros, is calculated and called "count1".

### C.1.5.4.4.5  Counting the bits necessary to code the values less or equal one

One Huffman code word is used to code one of the "count1" quadrupels. There are two different Huffman code books with corresponding code length tables (table A and table B in clause B.7). The number of bits to code all the count1 quadrupels is given by:

bitsum_count1 = min( bitsum_table0 , bitsum_table1 )

>        where count1table_0 is used to point to table A

$$bitsum\_table0 = \sum_{k=firstcount1}^{k=firstcount1+count1-1} count1table\_0\ (\ ix(4k)+2*ix(4k+1)+4*ix(4k+2)+8*ix(4k+3)\ )$$

>        and  count1table_1 is used to point to table B

$$bitsum\_table1 = \sum_{k=firstcount1}^{k=firstcount1+count1-1} count1table\_1\ (\ ix(4k)+2*ix(4k+1)+4*ix(4k+2)+8*ix(4k+3)\ )$$

Count1table_0 as well as count1table_1 have to include the number of bits necessary to encode the sign bits.

The information which table is used is transmitted by count1table_select, which is "0" for table A or "1" for table B, respectively.

### C.1.5.4.4.6  Call of subroutine SUBDIVIDE

The number of pairs of quantized values not counted in "count1" or "rzero" is called bigvalues. SUBDIVIDE splits the scalefactor bands corresponding to this values into three groups. The last one, incomplete generally, counts as a complete one.  The number of scalefactor bands in the first and second regions are contained in (region0_count+1) and (region1_count+1) respectively.  The number of scalefactor bands in the third region can be calculated using bigvalues.  The split strategy is up to the implementation. A very simple one for instance is to assign 1/3 of the scalefactor bands to the first  and 1/4 to the last region.

Subdivide in case of blocksplit is done analoguously but there are only two subregions. Region1_count is set to a default in this case. This default is 8 in the case of split_point=0 and 9 in the case of split_point=1. Both these values point to the same absolute frequency.

104

© ISO/IEC                                              ISO/IEC 11172-3: 1993 (E)

### C.1.5.4.4.7   Calculation of the code book for each subregion

There are 32 different Huffman code tables available for the coding of pairs of quantized values. They differ from each other in the maximum value that can be coded and in the signal statistics for which they are optimized. Only codes for values < 16 are in the table. For values >=16 there are two tables provided, where the largest value 15 is an escape character. In this case the value 15 is coded in an additional word using a linear PCM code with a word length called linbits.

A simple way to choose a table is to use the maximum of the quantized values in a subregion. tables which have the same size are optimized for different signal statistics. Therefore additional coding gain can be achieved for example by trying all of these tables.

### C.1.5.4.4.8   Counting of the bits necessary to code the values in the subregions

The number of bits necessary to code the quantized values of a subregion is given by:

$$
\mathrm{bitsum}(j) = \sum_{k=0}^{k=np(j)-1} \mathrm{bitz}\big(\mathrm{tableselect}(j),\, \min(15,\, ix(2k+fe(j))),\, \min(15,\, ix(2k+fe(j)+1))\,\big)
$$

$$
+ \sum_{k=0}^{k=np(j)-1} \big(\, s(\, ix(2k+fe(j)) - 15) + s(\, ix(2k+fe(j)+1) - 15)\big) * \mathrm{linbits}(j)
$$

np(j):      number of pairs in a sub region
fe(j):      number of the first quantized value in a sub-region
bitz:       table with Huffman code length

s(...)      step function:    if x >= 0        s(x) = 1
                              if x < 0         s(x) = 0

Note that the Huffman code length tables have to include the number of bits necessary to encode the sign bits.

ISO/IEC 11172-3: 1993 (E)

© ISO/IEC



**Figure C.9.a -- Layer III iteration loop**

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)



**Figure  C.9.b  --  Layer  III  outer  iteration  loop**

107

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC



Figure C.9.c -- Layer III inner iteration loop

© ISO/IEC                                    ISO/IEC 11172-3: 1993 (E)

# Annex D

(informative)

## Psychoacoustic models

### D.1. Psychoacoustic model 1

The calculation of the psychoacoustic model has to be adapted to the corresponding layer. This example is valid for Layers I and II. The model can be adapted to Layer III.

There is no principal difference in the application of psychoacoustic model 1 to Layer I or II.

Layer I:        A new bit allocation is calculated for each block of 12 subband or 384 input PCM samples.

Layer II:       A new bit allocation is calculated for three blocks totaling 36 subband samples corresponding to 3*384 (1 152) input PCM samples.

The bit allocation of the 32 subbands is calculated on the basis of the signal-to-mask ratios of all the subbands. Therefore, it is necessary to determine for each subband, the maximum signal level and the minimum masking threshold. The minimum masking threshold is derived from an FFT of the input PCM signal, followed by a psychoacoustic model calculation.

The FFT in parallel with the subband filter compensates for the lack of spectral selectivity obtained at low frequencies by the subband filterbank. This technique provides both a sufficient time resolution for the coded audio signal (Polyphase filter with optimized window for minimal pre-echoes) and a sufficient spectral resolution for the calculation of the masking thresholds. The frequencies and levels of aliasing distortions can be calculated. This is necessary for calculating a minimum bitrate for those subbands which need some bits to cancel the aliasing components in the decoder. The additional complexity to calculate the better frequency resolution is necessary only in the encoder, and introduces no additional delay or complexity in the decoder.

The calculation of the signal-to-mask-ratio is based on the following steps:

Step 1
- Calculation of the FFT for time to frequency conversion.

Step 2
- Determination of the sound pressure level in each subband.

Step 3
- Determination of the threshold in quiet (absolute threshold).

Step 4
- Finding of the tonal (more sinusoid-like) and non-tonal (more noise-like) components of the audio signal.

Step 5
- Decimation of the maskers, to obtain only the relevant maskers.

Step 6
- Calculation of the individual masking thresholds.

Step 7
- Determination of the global masking threshold.

Step 8
- Determination of the minimum masking threshold in each subband.

Step 9
- Calculation of the signal-to-mask ratio in each subband.

These steps will be further discussed. A sampling frequency of 48 kHz is assumed. For the other two sampling frequencies all frequencies mentioned should be scaled accordingly.

## Step 1:   FFT Analysis

The masking threshold is derived from an estimate of the power density spectrum that is calculated by a 512-point FFT for Layer I, or by a 1 024-point FFT for Layer II. The FFT is calculated directly from the input PCM signal, windowed by a Hann window.

For a coincidence in time between the bit allocation and the corresponding subband samples, the PCM-samples entering the FFT have to be delayed:

a)      The delay of the analysis subband filter is 256 samples, corresponding to 5,3 ms at the 48 kHz sampling rate. A window shift of 256 samples is required to compensate for the delay in the analysis subband filter.

b)      The Hann window must coincide with the subband samples of the frame. For Layer I this amounts to an additional window shift of 64 samples. For Layer II an additional window shift of minus 64 samples is required.

Technical data of the FFT:

|   |   | Layer I | Layer II |
|---|---|---|---|
| - | transform length | 512 samples | 1 024 samples |
|   | Window size if fs = 48 kHz | 10,67 ms | 21,3 ms |
|   | Window size if fs = 44,1 kHz | 11,6 ms | 23,2 ms |
|   | Window size if fs = 32 kHz | 16 ms | 32 ms |
| - | Frequency resolution | sampling_frequency / 512 | sampling_frequency / 1024 |
| - | Hann window, h(i): | | |

$$h(i) = \sqrt{8/3} * 0{,}5 * \{1 - \cos[2 * \pi * (i)/N]\} \qquad 0 <= i <= N-1$$

- power density spectrum X(k):

$$X(k) = 10 * \log_{10} \left| \frac{1}{N} \sum_{l=0}^{N-1} h(l) * s(l) * e^{(-j*k*l*2*\pi/N)} \right|^2 \quad dB \qquad k = 0...N/2,$$

where s(l) is the input signal.

A normalization to the reference level of 96 dB SPL (Sound Pressure Level) has to be done in such a way that the maximum value corresponds to 96 dB.

## Step 2:   Determination of the sound pressure level

The sound pressure level $L_{sb}$ in subband n is computed by:

$$L_{sb}(n) = MAX[ X(k), 20*\log(scf_{max}(n)*32\ 768)-10 ]\ dB$$
$$X(k)\ in\ subband\ n$$

where X(k) is the sound pressure level of the spectral line with index k of the FFT with the maximum amplitude in the frequency range corresponding to subband n. The expression $scf_{max}(n)$ is in Layer I the scalefactor, and in Layer II the maximum of the three scalefactors of subband n within a frame. The "-10 dB" term corrects for the difference between peak and RMS level. The sound pressure level $L_{sb}(n)$ is computed for every subband n.

The following alternative method of calculating $L_{sb}(n)$ offers a potential for better encoder performance, but this technique has not been subjected to a formal audio quality test.

110

© ISO/IEC          ISO/IEC 11172-3: 1993 (E)

The alternative sound pressure level $L_{sb}$ in subband n is computed by:

$$L_{sb}(n) = \text{MAX}[ X_{spl}(n), 20*log(scf_{max}(n)*32\,768)-10 ] \text{ dB}$$

with

$$X_{spl}(n) = 10*log_{10}( \sum_{\substack{k \\ k \text{ in subband } n}} 10^{X(k)/10} ) \text{ dB}$$

where $X_{spl}(n)$ is the alternative sound pressure level corresponding to subband n.

### Step 3:  Considering the threshold in quiet

The threshold in quiet $LT_q(k)$, also called absolute threshold, is available in the tables "Frequencies, critical band rates and absolute threshold" (tables D.1a, D.1b, D.1c for Layer I; tables D.1d, D.1e, D.1f for Layer II). These tables depend on the sampling rate of the input PCM signal. Values are available for each sample in the frequency domain where the masking threshold is calculated. An offset depending on the overall bit rate is used for the absolute threshold. This offset is -12 dB for bit rates >= 96 kbits/s and 0 dB for bit rates < 96 kbits/s per channel.

### Step 4:  Finding of tonal and non-tonal components

The tonality of a masking component has an influence on the masking threshold. For this reason, it is worthwhile to discriminate between tonal and non-tonal components. For calculating the global masking threshold it is necessary to derive the tonal and the non-tonal components from the FFT spectrum.

This step starts with the determination of local maxima, then extracts tonal components (sinusoids) and calculates the intensity of the non-tonal components within a bandwidth of a critical band. The boundaries of the critical bands are given in the tables "Critical band boundaries" (tables D.2a, D.2b, D.2c for Layer I; tables D.2d, D.2e, D.2f for Layer II).

The bandwidth of the critical bands varies with the center frequency with a bandwidth of about only 0,1 kHz at low frequencies and with a bandwidth of about 4 kHz at high frequencies. It is known from psychoacoustic experiments that the ear has a better frequency resolution in the lower than in the higher frequency region. To determine if a local maximum may be a tonal component, a frequency range df around the local maximum is examined. The frequency range df is given by:

Sampling rate: 32 kHz

| | | | | |
|---|---|---|---|---|
| Layer I: | df = 125 Hz | 0 kHz | < f <= | 4,0kHz |
| | df = 187,5 Hz | 4,0 kHz | < f <= | 8,0 kHz |
| | df = 375 Hz | 8,0 kHz | < f <= | 15,0kHz |
| | | | | |
| Layer II: | df = 62,5 Hz | 0 kHz | < f <= | 3,0 kHz |
| | df = 93,75 Hz | 3,0 kHz | < f <= | 6,0 kHz |
| | df = 187,5 Hz | 6,0 kHz | < f <= | 12,0 kHz |
| | df = 375 Hz | 12,0 kHz | < f <= | 24,0 kHz |

Sampling rate: 44,1kHz

| | | | | |
|---|---|---|---|---|
| Layer I: | df = 172,266 Hz | 0 kHz | < f <= | 5,512kHz |
| | df = 281,25 Hz | 5,512 kHz | < f <= | 11,024 kHz |
| | df = 562,50 Hz | 11,024 kHz | < f <= | 19,982kHz |
| | | | | |
| Layer II: | df = 86,133 Hz | 0 kHz | < f <= | 2,756 kHz |
| | df = 129,199 Hz | 2,756 kHz | < f <= | 5,512kHz |
| | df = 258,398 Hz | 5,512 kHz | < f <= | 11,024 kHz |
| | df = 516,797 Hz | 11,024 kHz | < f <= | 19,982kHz |

ISO/IEC 11172-3: 1993 (E)                                                    © ISO/IEC

Sampling rate: 48 kHz

Layer I:     df = 187,5 Hz          0 kHz  < f  <=    6,0 kHz
             df = 281,25 Hz         6,0 kHz  < f  <=  12,0 kHz
             df = 562,50 Hz        12,0 kHz  < f  <=  24,0 kHz

Layer II:    df = 93,750 Hz         0 kHz  < f  <=    3,0 kHz
             df = 140,63 Hz         3,0 kHz  < f  <=   6,0 kHz
             df = 281,25 Hz         6,0 kHz  < f  <=  12,0 kHz
             df = 562,50 Hz        12,0 kHz  < f  <=  24,0 kHz

To make lists of the spectral lines X(k) that are tonal or non-tonal, the following three operations are performed:

**a) Labelling of local maxima**

A spectral line X(k) is labelled as a local maximum if

$$X(k) > X(k-1) \quad \text{and} \quad X(k) >= X(k+1)$$

**b) Listing of tonal components and calculation of the sound pressure level**

A local maximum is put in the list of tonal components if

$$X(k) - X(k+j) >= 7 \text{ dB},$$

where j is chosen according to

Layer I:
    j = -2, +2                      for    2 < k < 63
    j = -3, -2, +2, +3              for   63 <= k < 127
    j = -6,..., -2, +2,..., +6      for  127 <= k <= 250

Layer II:
    j = -2, +2                      for    2 < k < 63
    j = -3, -2, +2, +3              for   63 <= k < 127
    j = -6,..., -2, +2,..., +6      for  127 <= k < 255
    j = -12,..., -2, +2,..., +12    for  255 <= k <= 500

If X(k) is found to be a tonal component, then the following parameters are listed:
-     Index number k of the spectral line.
-     Sound pressure level $X_{tm}(k) = 10 * \log_{10} \{ 10^{\frac{X(k-1)}{10}} + 10^{\frac{X(k)}{10}} + 10^{\frac{X(k+1)}{10}} \}$, in dB

-     Tonal flag.

Next, all spectral lines within the examined frequency range are set to -∞ dB.

**c) Listing of non-tonal components and calculation of the power**

The non-tonal (noise) components are calculated from the remaining spectral lines. To calculate the non-tonal components from these spectral lines X(k), the critical bands z(k) are determined using the tables, "Critical band boundaries" (tables D.2a, D.2b, D.2c for Layer I; tables D.2d, D.2e, D.2f for Layer II). In Layer I, 23 critical bands are used for the sampling rate of 32 kHz, 24 critical bands for 44,1 kHz and 25 critical bands are used for 48 kHz. In Layer II, 24 critical bands are used for 32 kHz sampling rate, and 26 critical bands are used for 44,1 kHz and 48 kHz sampling rate. Within each critical band, the power of the spectral lines (remaining after the tonal components have been zeroed) are summed to form the sound pressure level of the new non-tonal component $X_{nm}(k)$ corresponding to that critical band.

© ISO/IEC                                                                ISO/IEC 11172-3: 1993 (E)

The following parameters are listed:
- Index number k of the spectral line nearest to the geometric mean of the critical band.
- Sound pressure level $X_{nm}(k)$ in dB.
- Non-tonal flag.

## Step 5:   Decimation of tonal and non-tonal masking components

Decimation is a procedure that is used to reduce the number of maskers which are considered for the calculation of the global masking threshold.

a)     Tonal $X_{tm}(k)$ or non-tonal components $X_{nm}(k)$ are considered for the calculation of the masking threshold only if:

$$X_{tm}(k) >= LT_q(k)  \quad \text{or} \quad   X_{nm}(k) >= LT_q(k)$$

In this expression, $LT_q(k)$ is the absolute threshold (or threshold in quiet) at the frequency of index k. These values are given in tables D.1a, D.1b, D.1c for Layer I;  tables D.1d, D.1e, D.1f for Layer II.

b)     Decimation of two or more tonal components within a distance of less then 0,5 Bark: Keep the component with the highest power, and remove the smaller component(s) from the list of tonal components.  For this operation, a sliding window in the critical band domain is used with a width of 0,5 Bark.

In the following, the index j is used to indicate the relevant tonal or non-tonal masking components from the combined decimated list.

## Step 6:   Calculation of individual masking thresholds

Of the original N/2 frequency domain samples,  indexed by k, only a subset of the samples, indexed by i, are considered for the global masking threshold calculation.  The samples used are shown in tables D.1a, D.1b, D.1c for Layer I;  tables D.1d, D.1e, D.1f for Layer II.

Layer I:
For the frequency lines corresponding to the frequency region which is covered by the first six subbands no subsampling is used. For the frequency region corresponding to the next six subbands every second spectral line is considered. Finally, in the case of 44,1 kHz and 48 kHz sampling rates, in the frequency region corresponding to the remaining subbands, every fourth spectral line is considered up to 20 kHz. In the case of 32 kHz sampling rate, in the frequency region corresponding to the remaining subbands, every fourth spectral line is considered up to 15 kHz (see also tables D.1a, D.1b, D.1c for Layer I).

Layer II:
For the frequency lines corresponding to the frequency region which is covered by the first three subbands no subsampling is used. For the frequency region which is covered by next three subbands every second spectral line is considered. For the frequency region corresponding to the next six subbands every fourth spectral line is considered. Finally, in the case of 44,1 kHz and 48 kHz sampling rates, in the remaining subbands every eighth spectral line is considered up to 20 kHz. In the case of 32 kHz sampling rate, in the frequency region corresponding to the remaining subbands, every eighth spectral line is considered up to 15 kHz. (See also tables D.1d, D.1e, D.1f for Layer II).

The number of samples, n, in the subsampled frequency domain is different depending on the sampling rates and layers.

| 32 kHz sampling rate: | n = 108 for Layer I | and | n = 132 for Layer II |
|---|---|---|---|
| 44,1 kHz sampling rate: | n = 106 for Layer I | and | n = 130 for Layer II |
| 48 kHz sampling rate: | n = 102 for Layer I | and | n = 126 for Layer II |

Every tonal and non-tonal component is assigned the value of the index i that most closely corresponds to the frequency of the original spectral line X(k).  This index i is given in tables D.1a, D.1b, D.1c for Layer I;  tables D.1d, D.1e, D.1f for Layer II.

The individual masking thresholds of both tonal and non-tonal components are given by the following expression:

© ISO/IEC

$$LT_{tm}[z(j),z(i)] \quad = \quad X_{tm}[z(j)] + av_{tm}[z(j)] + vf[z(j),z(i)] \quad dB$$
$$LT_{nm}[z(j),z(i)] \quad = \quad X_{nm}[z(j)] + av_{nm}[z(j)] + vf[z(j),z(i)] \quad dB$$

In this formula, $LT_{tm}$ and $LT_{nm}$ are the individual masking thresholds at critical band rate z in Bark of the masking component at the critical band rate of the masker $z_m$ in Bark. The values in dB can be either positive or negative. The term $X_{tm}[z(j)]$ is the sound pressure level of the masking component with the index number j at the corresponding critical band rate z(j). The term av is called the masking index and vf the masking function of the masking component $X_{tm}[z(j)]$. The masking index av is different for tonal and non-tonal maskers ($av_{tm}$ and $av_{nm}$).

For tonal maskers it is given by

$$av_{tm} = - 1,525 - 0,275 * z(j) - 4,5 \text{ dB},$$

and for non-tonal maskers

$$av_{nm} = - 1,525 - 0,175 * z(j) - 0,5 \text{ dB}.$$

The masking function vf of a masker is characterized by different lower and upper slopes, which depend on the distance in Bark $dz = z(i) - z(j)$ to the masker. In this expression i is the index of the spectral line at which the masking function is calculated and j that of the masker. The critical band rates z(j) and z(i) can be found in tables D.1a, D.1b, D.1c for Layer I; tables D.1d, D.1e, D.1f for Layer II. The masking function, which is the same for tonal and non-tonal maskers, is given by:

$$vf = 17 * (dz + 1) - (0,4 * X[z(j)] + 6) \quad dB \qquad \text{for } -3 <= dz < -1 \text{ Bark}$$

$$vf = (0,4 * X[z(j)] + 6) * dz \quad dB \qquad \text{for } -1 <= dz < 0 \text{ Bark}$$

$$vf = - 17 * dz \quad dB \qquad \text{for } 0 <= dz < 1 \text{ Bark}$$

$$vf = - (dz -1) * (17 - 0,15 * X[z(j)]) - 17 \quad dB \qquad \text{for } 1 <= dz < 8 \text{ Bark}$$

In these expressions X[z(j)] is the sound pressure level of the j'th masking component in dB. For reasons of implementation complexity, the masking is no longer considered ($LT_{tm}$ and $LT_{nm}$ are set to -∞ dB outside this range) if dz < -3 Bark, or dz >= 8 Bark.

## Step 7:   Calculation of the global masking threshold $LT_g$

The global masking threshold $LT_g(i)$ at the i'th frequency sample is derived from the upper and lower slopes of the individual masking thresholds of each of the j tonal and non-tonal maskers and from the threshold in quiet $LT_q(i)$. This is also given in tables D.1a, D.1b, D.1c for Layer I; tables D.1d, D.1e, D.1f for Layer II. The global masking threshold is found by summing the powers corresponding to the individual masking thresholds and the threshold in quiet.

$$LT_g(i) = 10 \log_{10} ( 10^{LT_q(i)/10} + \sum_{j=1}^{m} 10^{LT_{tm}(z(j),z(i))/10} + \sum_{j=1}^{n} 10^{LT_{nm}(z(j),z(i))/10})$$

The total number of tonal maskers is given by m, and the total number of non-tonal maskers is given by n. For a given i, the range of j can be reduced to just encompass those masking components that are within -8 to +3 Bark from i. Outside of this range $LT_{tm}$ and $LT_{nm}$ are -∞ dB.

## Step 8:   Determination of the minimum masking threshold

The minimum masking level LTmin(n) in subband n is determined by the following expression:

$$LT_{min}(n) = \quad \underset{f(i) \text{ in subband n}}{MIN[ LT_g(i) ]} \quad dB$$

© ISO/IEC                                          ISO/IEC 11172-3: 1993 (E)

where f(i) is the frequency of the i'th frequency sample. The f(i) are tabulated in tables D.1a, D.1b, D.1c for Layer I;  tables D.1d, D.1e, D.1f for Layer II.  A minimum masking level $LT_{min}(n)$ is computed for every subband.

**Step 9:   Calculation of the signal-to-mask-ratio**

The signal-to-mask ratio

$$SMR_{sb}(n) = L_{sb}(n) - LT_{min}(n)   dB$$

is computed for every subband n.

ISO/IEC 11172-3: 1993 (E)                              © ISO/IEC

**Table D.1a. -- Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer I at a sampling rate of 32 kHz.**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 62,50 | 0,617 | 33,44 |
| 2 | 125,00 | 1,232 | 19,20 |
| 3 | 187,50 | 1,842 | 13,87 |
| 4 | 250,00 | 2,445 | 11,01 |
| 5 | 312,50 | 3,037 | 9,20 |
| 6 | 375,00 | 3,618 | 7,94 |
| 7 | 437,50 | 4,185 | 7,00 |
| 8 | 500,00 | 4,736 | 6,28 |
| 9 | 562,50 | 5,272 | 5,70 |
| 10 | 625,00 | 5,789 | 5,21 |
| 11 | 687,50 | 6,289 | 4,80 |
| 12 | 750,00 | 6,770 | 4,45 |
| 13 | 812,50 | 7,233 | 4,14 |
| 14 | 875,00 | 7,677 | 3,86 |
| 15 | 937,50 | 8,103 | 3,61 |
| 16 | 1 000,00 | 8,511 | 3,37 |
| 17 | 1 062,50 | 8,901 | 3,15 |
| 18 | 1 125,00 | 9,275 | 2,93 |
| 19 | 1 187,50 | 9,632 | 2,73 |
| 20 | 1 250,00 | 9,974 | 2,53 |
| 21 | 1 312,50 | 10,301 | 2,32 |
| 22 | 1 375,00 | 10,614 | 2,12 |
| 23 | 1 437,50 | 10,913 | 1,92 |
| 24 | 1 500,00 | 11,199 | 1,71 |
| 25 | 1 562,50 | 11,474 | 1,49 |
| 26 | 1 625,00 | 11,736 | 1,27 |
| 27 | 1 687,50 | 11,988 | 1,04 |
| 28 | 1 750,00 | 12,230 | 0,80 |
| 29 | 1 812,50 | 12,461 | 0,55 |
| 30 | 1 875,00 | 12,684 | 0,29 |
| 31 | 1 937,50 | 12,898 | 0,02 |
| 32 | 2 000,00 | 13,104 | -0,25 |
| 33 | 2 062,50 | 13,302 | -0,54 |
| 34 | 2 125,00 | 13,493 | -0,83 |
| 35 | 2 187,50 | 13,678 | -1,12 |
| 36 | 2 250,00 | 13,855 | -1,43 |
| 37 | 2 312,50 | 14,027 | -1,73 |
| 38 | 2 375,00 | 14,193 | -2,04 |
| 39 | 2 437,50 | 14,354 | -2,34 |
| 40 | 2 500,00 | 14,509 | -2,64 |
| 41 | 2 562,50 | 14,660 | -2,93 |
| 42 | 2 625,00 | 14,807 | -3,22 |
| 43 | 2 687,50 | 14,949 | -3,49 |
| 44 | 2 750,00 | 15,087 | -3,74 |
| 45 | 2 812,50 | 15,221 | -3,98 |
| 46 | 2 875,00 | 15,351 | -4,20 |
| 47 | 2 937,50 | 15,478 | -4,40 |
| 48 | 3 000,00 | 15,602 | -4,57 |
| 49 | 3 125,00 | 15,841 | -4,82 |
| 50 | 3 250,00 | 16,069 | -4,96 |
| 51 | 3 375,00 | 16,287 | -4,97 |
| 52 | 3 500,00 | 16,496 | -4,86 |
| 53 | 3 625,00 | 16,697 | -4,63 |
| 54 | 3 750,00 | 16,891 | -4,29 |
| 55 | 3 875,00 | 17,078 | -3,87 |
| 56 | 4 000,00 | 17,259 | -3,39 |
| 57 | 4 125,00 | 17,434 | -2,86 |
| 58 | 4 250,00 | 17,605 | -2,31 |
| 59 | 4 375,00 | 17,770 | -1,77 |
| 60 | 4 500,00 | 17,932 | -1,24 |
| 61 | 4 625,00 | 18,089 | -0,74 |
| 62 | 4 750,00 | 18,242 | -0,29 |
| 63 | 4 875,00 | 18,392 | 0,12 |
| 64 | 5 000,00 | 18,539 | 0,48 |
| 65 | 5 125,00 | 18,682 | 0,79 |
| 66 | 5 250,00 | 18,823 | 1,06 |
| 67 | 5 375,00 | 18,960 | 1,29 |
| 68 | 5 500,00 | 19,095 | 1,49 |
| 69 | 5 625,00 | 19,226 | 1,66 |
| 70 | 5 750,00 | 19,356 | 1,81 |
| 71 | 5 875,00 | 19,482 | 1,95 |
| 72 | 6 000,00 | 19,606 | 2,08 |
| 73 | 6 250,00 | 19,847 | 2,33 |
| 74 | 6 500,00 | 20,079 | 2,59 |
| 75 | 6 750,00 | 20,300 | 2,86 |
| 76 | 7 000,00 | 20,513 | 3,17 |
| 77 | 7 250,00 | 20,717 | 3,51 |
| 78 | 7 500,00 | 20,912 | 3,89 |
| 79 | 7 750,00 | 21,098 | 4,31 |
| 80 | 8 000,00 | 21,275 | 4,79 |
| 81 | 8 250,00 | 21,445 | 5,31 |
| 82 | 8 500,00 | 21,606 | 5,88 |
| 83 | 8 750,00 | 21,760 | 6,50 |
| 84 | 9 000,00 | 21,906 | 7,19 |
| 85 | 9 250,00 | 22,046 | 7,93 |
| 86 | 9 500,00 | 22,178 | 8,75 |
| 87 | 9 750,00 | 22,304 | 9,63 |
| 88 | 10 000,00 | 22,424 | 10,58 |
| 89 | 10 250,00 | 22,538 | 11,60 |
| 90 | 10 500,00 | 22,646 | 12,71 |
| 91 | 10 750,00 | 22,749 | 13,90 |
| 92 | 11 000,00 | 22,847 | 15,18 |
| 93 | 11 250,00 | 22,941 | 16,54 |
| 94 | 11 500,00 | 23,030 | 18,01 |
| 95 | 11 750,00 | 23,114 | 19,57 |
| 96 | 12 000,00 | 23,195 | 21,23 |
| 97 | 12 250,00 | 23,272 | 23,01 |
| 98 | 12 500,00 | 23,345 | 24,90 |
| 99 | 12 750,00 | 23,415 | 26,90 |
| 100 | 13 000,00 | 23,482 | 29,03 |
| 101 | 13 250,00 | 23,546 | 31,28 |
| 102 | 13 500,00 | 23,607 | 33,67 |
| 103 | 13 750,00 | 23,666 | 36,19 |
| 104 | 14 000,00 | 23,722 | 38,86 |
| 105 | 14 250,00 | 23,775 | 41,67 |
| 106 | 14 500,00 | 23,827 | 44,63 |
| 107 | 14 750,00 | 23,876 | 47,76 |
| 108 | 15 000,00 | 23,923 | 51,04 |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

**Table D.1b. -- Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer I at a sampling rate of 44,1 kHz.**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 86,13 | 0,850 | 25,87 |
| 2 | 172,27 | 1,694 | 14,85 |
| 3 | 258,40 | 2,525 | 10,72 |
| 4 | 344,53 | 3,337 | 8,50 |
| 5 | 430,66 | 4,124 | 7,10 |
| 6 | 516,80 | 4,882 | 6,11 |
| 7 | 602,93 | 5,608 | 5,37 |
| 8 | 689,06 | 6,301 | 4,79 |
| 9 | 775,20 | 6,959 | 4,32 |
| 10 | 861,33 | 7,581 | 3,92 |
| 11 | 947,46 | 8,169 | 3,57 |
| 12 | 1 033,59 | 8,723 | 3,25 |
| 13 | 1 119,73 | 9,244 | 2,95 |
| 14 | 1 205,86 | 9,734 | 2,67 |
| 15 | 1 291,99 | 10,195 | 2,39 |
| 16 | 1 378,13 | 10,629 | 2,11 |
| 17 | 1 464,26 | 11,037 | 1,83 |
| 18 | 1 550,39 | 11,421 | 1,53 |
| 19 | 1 636,52 | 11,783 | 1,23 |
| 20 | 1 722,66 | 12,125 | 0,90 |
| 21 | 1 808,79 | 12,448 | 0,56 |
| 22 | 1 894,92 | 12,753 | 0,21 |
| 23 | 1 981,05 | 13,042 | -0,17 |
| 24 | 2 067,19 | 13,317 | -0,56 |
| 25 | 2 153,32 | 13,578 | -0,96 |
| 26 | 2 239,45 | 13,826 | -1,38 |
| 27 | 2 325,59 | 14,062 | -1,79 |
| 28 | 2 411,72 | 14,288 | -2,21 |
| 29 | 2 497,85 | 14,504 | -2,63 |
| 30 | 2 583,98 | 14,711 | -3,03 |
| 31 | 2 670,12 | 14,909 | -3,41 |
| 32 | 2 756,25 | 15,100 | -3,77 |
| 33 | 2 842,38 | 15,284 | -4,09 |
| 34 | 2 928,52 | 15,460 | -4,37 |
| 35 | 3 014,65 | 15,631 | -4,60 |
| 36 | 3 100,78 | 15,796 | -4,78 |
| 37 | 3 186,91 | 15,955 | -4,91 |
| 38 | 3 273,05 | 16,110 | -4,97 |
| 39 | 3 359,18 | 16,260 | -4,98 |
| 40 | 3 445,31 | 16,406 | -4,92 |
| 41 | 3 531,45 | 16,547 | -4,81 |
| 42 | 3 617,58 | 16,685 | -4,65 |
| 43 | 3 703,71 | 16,820 | -4,43 |
| 44 | 3 789,84 | 16,951 | -4,17 |
| 45 | 3 875,98 | 17,079 | -3,87 |
| 46 | 3 962,11 | 17,205 | -3,54 |
| 47 | 4 048,24 | 17,327 | -3,19 |
| 48 | 4 134,38 | 17,447 | -2,82 |
| 49 | 4 306,64 | 17,680 | -2,06 |
| 50 | 4 478,91 | 17,905 | -1,32 |
| 51 | 4 651,17 | 18,121 | -0,64 |
| 52 | 4 823,44 | 18,331 | -0,04 |
| 53 | 4 995,70 | 18,534 | 0,47 |
| 54 | 5 167,97 | 18,731 | 0,89 |
| 55 | 5 340,23 | 18,922 | 1,23 |
| 56 | 5 512,50 | 19,108 | 1,51 |
| 57 | 5 684,77 | 19,289 | 1,74 |
| 58 | 5 857,03 | 19,464 | 1,93 |
| 59 | 6 029,30 | 19,635 | 2,11 |
| 60 | 6 201,56 | 19,801 | 2,28 |
| 61 | 6 373,83 | 19,963 | 2,46 |
| 62 | 6 546,09 | 20,120 | 2,63 |
| 63 | 6 718,36 | 20,273 | 2,82 |
| 64 | 6 890,63 | 20,421 | 3,03 |
| 65 | 7 062,89 | 20,565 | 3,25 |
| 66 | 7 235,16 | 20,705 | 3,49 |
| 67 | 7 407,42 | 20,840 | 3,74 |
| 68 | 7 579,69 | 20,972 | 4,02 |
| 69 | 7 751,95 | 21,099 | 4,32 |
| 70 | 7 924,22 | 21,222 | 4,64 |
| 71 | 8 096,48 | 21,342 | 4,98 |
| 72 | 8 268,75 | 21,457 | 5,35 |
| 73 | 8 613,28 | 21,677 | 6,15 |
| 74 | 8 957,81 | 21,882 | 7,07 |
| 75 | 9 302,34 | 22,074 | 8,10 |
| 76 | 9 646,88 | 22,253 | 9,25 |
| 77 | 9 991,41 | 22,420 | 10,54 |
| 78 | 10 335,94 | 22,576 | 11,97 |
| 79 | 10 680,47 | 22,721 | 13,56 |
| 80 | 11 025,00 | 22,857 | 15,31 |
| 81 | 11 369,53 | 22,984 | 17,23 |
| 82 | 11 714,06 | 23,102 | 19,34 |
| 83 | 12 058,59 | 23,213 | 21,64 |
| 84 | 12 403,13 | 23,317 | 24,15 |
| 85 | 12 747,66 | 23,415 | 26,88 |
| 86 | 13 092,19 | 23,506 | 29,84 |
| 87 | 13 436,72 | 23,592 | 33,05 |
| 88 | 13 781,25 | 23,673 | 36,52 |
| 89 | 14 125,78 | 23,749 | 40,25 |
| 90 | 14 470,31 | 23,821 | 44,27 |
| 91 | 14 814,84 | 23,888 | 48,59 |
| 92 | 15 159,38 | 23,952 | 53,22 |
| 93 | 15 503,91 | 24,013 | 58,18 |
| 94 | 15 848,44 | 24,070 | 63,49 |
| 95 | 16 192,97 | 24,125 | 68,00 |
| 96 | 16 537,50 | 24,176 | 68,00 |
| 97 | 16 882,03 | 24,225 | 68,00 |
| 98 | 17 226,56 | 24,271 | 68,00 |
| 99 | 17 571,09 | 24,316 | 68,00 |
| 100 | 17 915,63 | 24,358 | 68,00 |
| 101 | 18 260,16 | 24,398 | 68,00 |
| 102 | 18 604,69 | 24,436 | 68,00 |
| 103 | 18 949,22 | 24,473 | 68,00 |
| 104 | 19 293,75 | 24,508 | 68,00 |
| 105 | 19 638,28 | 24,542 | 68,00 |
| 106 | 19 982,81 | 24,574 | 68,00 |

ISO/IEC 11172-3: 1993 (E)                                © ISO/IEC

**Table   D.1c. -- Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer I at a sampling rate of 48 kHz.**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 93,75 | 0,925 | 24,17 |
| 2 | 187,50 | 1,842 | 13,87 |
| 3 | 281,25 | 2,742 | 10,01 |
| 4 | 375,00 | 3,618 | 7,94 |
| 5 | 468,75 | 4,463 | 6,62 |
| 6 | 562,50 | 5,272 | 5,70 |
| 7 | 656,25 | 6,041 | 5,00 |
| 8 | 750,00 | 6,770 | 4,45 |
| 9 | 843,75 | 7,457 | 4,00 |
| 10 | 937,50 | 8,103 | 3,61 |
| 11 | 1 031,25 | 8,708 | 3,26 |
| 12 | 1 125,00 | 9,275 | 2,93 |
| 13 | 1 218,75 | 9,805 | 2,63 |
| 14 | 1 312,50 | 10,301 | 2,32 |
| 15 | 1 406,25 | 10,765 | 2,02 |
| 16 | 1 500,00 | 11,199 | 1,71 |
| 17 | 1 593,75 | 11,606 | 1,38 |
| 18 | 1 687,50 | 11,988 | 1,04 |
| 19 | 1 781,25 | 12,347 | 0,67 |
| 20 | 1 875,00 | 12,684 | 0,29 |
| 21 | 1 968,75 | 13,002 | -0,11 |
| 22 | 2 062,50 | 13,302 | -0,54 |
| 23 | 2 156,25 | 13,586 | -0,97 |
| 24 | 2 250,00 | 13,855 | -1,43 |
| 25 | 2 343,75 | 14,111 | -1,88 |
| 26 | 2 437,50 | 14,354 | -2,34 |
| 27 | 2 531,25 | 14,585 | -2,79 |
| 28 | 2 625,00 | 14,807 | -3,22 |
| 29 | 2 718,75 | 15,018 | -3,62 |
| 30 | 2 812,50 | 15,221 | -3,98 |
| 31 | 2 906,25 | 15,415 | -4,30 |
| 32 | 3 000,00 | 15,602 | -4,57 |
| 33 | 3 093,75 | 15,783 | -4,77 |
| 34 | 3 187,50 | 15,956 | -4,91 |
| 35 | 3 281,25 | 16,124 | -4,98 |
| 36 | 3 375,00 | 16,287 | -4,97 |
| 37 | 3 468,75 | 16,445 | -4,90 |
| 38 | 3 562,50 | 16,598 | -4,76 |
| 39 | 3 656,25 | 16,746 | -4,55 |
| 40 | 3 750,00 | 16,891 | -4,29 |
| 41 | 3 843,75 | 17,032 | -3,99 |
| 42 | 3 937,50 | 17,169 | -3,64 |
| 43 | 4 031,25 | 17,303 | -3,26 |
| 44 | 4 125,00 | 17,434 | -2,86 |
| 45 | 4 218,75 | 17,563 | -2,45 |
| 46 | 4 312,50 | 17,688 | -2,04 |
| 47 | 4 406,25 | 17,811 | -1,63 |
| 48 | 4 500,00 | 17,932 | -1,24 |
| 49 | 4 687,50 | 18,166 | -0,51 |
| 50 | 4 875,00 | 18,392 | 0,12 |
| 51 | 5 062,50 | 18,611 | 0,64 |
| 52 | 5 250,00 | 18,823 | 1,06 |
| 53 | 5 437,50 | 19,028 | 1,39 |
| 54 | 5 625,00 | 19,226 | 1,66 |
| 55 | 5 812,50 | 19,419 | 1,88 |
| 56 | 6 000,00 | 19,606 | 2,08 |
| 57 | 6 187,50 | 19,788 | 2,27 |
| 58 | 6 375,00 | 19,964 | 2,46 |
| 59 | 6 562,50 | 20,135 | 2,65 |
| 60 | 6 750,00 | 20,300 | 2,86 |
| 61 | 6 937,50 | 20,461 | 3,09 |
| 62 | 7 125,00 | 20,616 | 3,33 |
| 63 | 7 312,50 | 20,766 | 3,60 |
| 64 | 7 500,00 | 20,912 | 3,89 |
| 65 | 7 687,50 | 21,052 | 4,20 |
| 66 | 7 875,00 | 21,188 | 4,54 |
| 67 | 8 062,50 | 21,318 | 4,91 |
| 68 | 8 250,00 | 21,445 | 5,31 |
| 69 | 8 437,50 | 21,567 | 5,73 |
| 70 | 8 625,00 | 21,684 | 6,18 |
| 71 | 8 812,50 | 21,797 | 6,67 |
| 72 | 9 000,00 | 21,906 | 7,19 |
| 73 | 9 375,00 | 22,113 | 8,33 |
| 74 | 9 750,00 | 22,304 | 9,63 |
| 75 | 10 125,00 | 22,482 | 11,08 |
| 76 | 10 500,00 | 22,646 | 12,71 |
| 77 | 10 875,00 | 22,799 | 14,53 |
| 78 | 11 250,00 | 22,941 | 16,54 |
| 79 | 11 625,00 | 23,072 | 18,77 |
| 80 | 12 000,00 | 23,195 | 21,23 |
| 81 | 12 375,00 | 23,309 | 23,94 |
| 82 | 12 750,00 | 23,415 | 26,90 |
| 83 | 13 125,00 | 23,515 | 30,14 |
| 84 | 13 500,00 | 23,607 | 33,67 |
| 85 | 13 875,00 | 23,694 | 37,51 |
| 86 | 14 250,00 | 23,775 | 41,67 |
| 87 | 14 625,00 | 23,852 | 46,17 |
| 88 | 15 000,00 | 23,923 | 51,04 |
| 89 | 15 375,00 | 23,991 | 56,29 |
| 90 | 15 750,00 | 24,054 | 61,94 |
| 91 | 16 125,00 | 24,114 | 68,00 |
| 92 | 16 500,00 | 24,171 | 68,00 |
| 93 | 16 875,00 | 24,224 | 68,00 |
| 94 | 17 250,00 | 24,275 | 68,00 |
| 95 | 17 625,00 | 24,322 | 68,00 |
| 96 | 18 000,00 | 24,368 | 68,00 |
| 97 | 18 375,00 | 24,411 | 68,00 |
| 98 | 18 750,00 | 24,452 | 68,00 |
| 99 | 19 125,00 | 24,491 | 68,00 |
| 100 | 19 500,00 | 24,528 | 68,00 |
| 101 | 19 875,00 | 24,564 | 68,00 |
| 102 | 20 250,00 | 24,597 | 68,00 |

© ISO/IEC                                           ISO/IEC 11172-3: 1993 (E)

**Table D.1d. -- Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer II at a sampling rate of 32 kHz.**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] | Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|---|---|---|---|
| 1 | 31,25 | 0,309 | 58,23 | 71 | 2 937,50 | 15,478 | -4,40 |
| 2 | 62,50 | 0,617 | 33,44 | 72 | 3 000,00 | 15,602 | -4,57 |
| 3 | 93,75 | 0,925 | 24,17 | 73 | 3 125,00 | 15,841 | -4,82 |
| 4 | 125,00 | 1,232 | 19,20 | 74 | 3 250,00 | 16,069 | -4,96 |
| 5 | 156,25 | 1,538 | 16,05 | 75 | 3 375,00 | 16,287 | -4,97 |
| 6 | 187,50 | 1,842 | 13,87 | 76 | 3 500,00 | 16,496 | -4,86 |
| 7 | 218,75 | 2,145 | 12,26 | 77 | 3 625,00 | 16,697 | -4,63 |
| 8 | 250,00 | 2,445 | 11,01 | 78 | 3 750,00 | 16,891 | -4,29 |
| 9 | 281,25 | 2,742 | 10,01 | 79 | 3 875,00 | 17,078 | -3,87 |
| 10 | 312,50 | 3,037 | 9,20 | 80 | 4 000,00 | 17,259 | -3,39 |
| 11 | 343,75 | 3,329 | 8,52 | 81 | 4 125,00 | 17,434 | -2,86 |
| 12 | 375,00 | 3,618 | 7,94 | 82 | 4 250,00 | 17,605 | -2,31 |
| 13 | 406,25 | 3,903 | 7,44 | 83 | 4 375,00 | 17,770 | -1,77 |
| 14 | 437,50 | 4,185 | 7,00 | 84 | 4 500,00 | 17,932 | -1,24 |
| 15 | 468,75 | 4,463 | 6,62 | 85 | 4 625,00 | 18,089 | -0,74 |
| 16 | 500,00 | 4,736 | 6,28 | 86 | 4 750,00 | 18,242 | -0,29 |
| 17 | 531,25 | 5,006 | 5,97 | 87 | 4 875,00 | 18,392 | 0,12 |
| 18 | 562,50 | 5,272 | 5,70 | 88 | 5 000,00 | 18,539 | 0,48 |
| 19 | 593,75 | 5,533 | 5,44 | 89 | 5 125,00 | 18,682 | 0,79 |
| 20 | 625,00 | 5,789 | 5,21 | 90 | 5 250,00 | 18,823 | 1,06 |
| 21 | 656,25 | 6,041 | 5,00 | 91 | 5 375,00 | 18,960 | 1,29 |
| 22 | 687,50 | 6,289 | 4,80 | 92 | 5 500,00 | 19,095 | 1,49 |
| 23 | 718,75 | 6,532 | 4,62 | 93 | 5 625,00 | 19,226 | 1,66 |
| 24 | 750,00 | 6,770 | 4,45 | 94 | 5 750,00 | 19,356 | 1,81 |
| 25 | 781,25 | 7,004 | 4,29 | 95 | 5 875,00 | 19,482 | 1,95 |
| 26 | 812,50 | 7,233 | 4,14 | 96 | 6 000,00 | 19,606 | 2,08 |
| 27 | 843,75 | 7,457 | 4,00 | 97 | 6 250,00 | 19,847 | 2,33 |
| 28 | 875,00 | 7,677 | 3,86 | 98 | 6 500,00 | 20,079 | 2,59 |
| 29 | 906,25 | 7,892 | 3,73 | 99 | 6 750,00 | 20,300 | 2,86 |
| 30 | 937,50 | 8,103 | 3,61 | 100 | 7 000,00 | 20,513 | 3,17 |
| 31 | 968,75 | 8,309 | 3,49 | 101 | 7 250,00 | 20,717 | 3,51 |
| 32 | 1 000,00 | 8,511 | 3,37 | 102 | 7 500,00 | 20,912 | 3,89 |
| 33 | 1 031,25 | 8,708 | 3,26 | 103 | 7 750,00 | 21,098 | 4,31 |
| 34 | 1 062,50 | 8,901 | 3,15 | 104 | 8 000,00 | 21,275 | 4,79 |
| 35 | 1 093,75 | 9,090 | 3,04 | 105 | 8 250,00 | 21,445 | 5,31 |
| 36 | 1 125,00 | 9,275 | 2,93 | 106 | 8 500,00 | 21,606 | 5,88 |
| 37 | 1 156,25 | 9,456 | 2,83 | 107 | 8 750,00 | 21,760 | 6,50 |
| 38 | 1 187,50 | 9,632 | 2,73 | 108 | 9 000,00 | 21,906 | 7,19 |
| 39 | 1 218,75 | 9,805 | 2,63 | 109 | 9 250,00 | 22,046 | 7,93 |
| 40 | 1 250,00 | 9,974 | 2,53 | 110 | 9 500,00 | 22,178 | 8,75 |
| 41 | 1 281,25 | 10,139 | 2,42 | 111 | 9 750,00 | 22,304 | 9,63 |
| 42 | 1 312,50 | 10,301 | 2,32 | 112 | 10 000,00 | 22,424 | 10,58 |
| 43 | 1 343,75 | 10,459 | 2,22 | 113 | 10 250,00 | 22,538 | 11,60 |
| 44 | 1 375,00 | 10,614 | 2,12 | 114 | 10 500,00 | 22,646 | 12,71 |
| 45 | 1 406,25 | 10,765 | 2,02 | 115 | 10 750,00 | 22,749 | 13,90 |
| 46 | 1 437,50 | 10,913 | 1,92 | 116 | 11 000,00 | 22,847 | 15,18 |
| 47 | 1 468,75 | 11,058 | 1,81 | 117 | 11 250,00 | 22,941 | 16,54 |
| 48 | 1 500,00 | 11,199 | 1,71 | 118 | 11 500,00 | 23,030 | 18,01 |
| 49 | 1 562,50 | 11,474 | 1,49 | 119 | 11 750,00 | 23,114 | 19,57 |
| 50 | 1 625,00 | 11,736 | 1,27 | 120 | 12 000,00 | 23,195 | 21,23 |
| 51 | 1 687,50 | 11,988 | 1,04 | 121 | 12 250,00 | 23,272 | 23,01 |
| 52 | 1 750,00 | 12,230 | 0,80 | 122 | 12 500,00 | 23,345 | 24,90 |
| 53 | 1 812,50 | 12,461 | 0,55 | 123 | 12 750,00 | 23,415 | 26,90 |
| 54 | 1 875,00 | 12,684 | 0,29 | 124 | 13 000,00 | 23,482 | 29,03 |
| 55 | 1 937,50 | 12,898 | 0,02 | 125 | 13 250,00 | 23,546 | 31,28 |
| 56 | 2 000,00 | 13,104 | -0,25 | 126 | 13 500,00 | 23,607 | 33,67 |
| 57 | 2 062,50 | 13,302 | -0,54 | 127 | 13 750,00 | 23,666 | 36,19 |
| 58 | 2 125,00 | 13,493 | -0,83 | 128 | 14 000,00 | 23,722 | 38,86 |
| 59 | 2 187,50 | 13,678 | -1,12 | 129 | 14 250,00 | 23,775 | 41,67 |
| 60 | 2 250,00 | 13,855 | -1,43 | 130 | 14 500,00 | 23,827 | 44,63 |
| 61 | 2 312,50 | 14,027 | -1,73 | 131 | 14 750,00 | 23,876 | 47,76 |
| 62 | 2 375,00 | 14,193 | -2,04 | 132 | 15 000,00 | 23,923 | 51,04 |
| 63 | 2 437,50 | 14,354 | -2,34 | | | | |
| 64 | 2 500,00 | 14,509 | -2,64 | | | | |
| 65 | 2 562,50 | 14,660 | -2,93 | | | | |
| 66 | 2 625,00 | 14,807 | -3,22 | | | | |
| 67 | 2 687,50 | 14,949 | -3,49 | | | | |
| 68 | 2 750,00 | 15,087 | -3,74 | | | | |
| 69 | 2 812,50 | 15,221 | -3,98 | | | | |
| 70 | 2 875,00 | 15,351 | -4,20 | | | | |

ISO/IEC 11172-3: 1993 (E)                                  © ISO/IEC

### Table D.1e. -- Frequencies, Critical Band Rates and Absolute Threshold
### Table is valid for Layer II at a sampling rate of 44,1 kHz.

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 43,07 | 0,425 | 45,05 |
| 2 | 86,13 | 0,850 | 25,87 |
| 3 | 129,20 | 1,273 | 18,70 |
| 4 | 172,27 | 1,694 | 14,85 |
| 5 | 215,33 | 2,112 | 12,41 |
| 6 | 258,40 | 2,525 | 10,72 |
| 7 | 301,46 | 2,934 | 9,47 |
| 8 | 344,53 | 3,337 | 8,50 |
| 9 | 387,60 | 3,733 | 7,73 |
| 10 | 430,66 | 4,124 | 7,10 |
| 11 | 473,73 | 4,507 | 6,56 |
| 12 | 516,80 | 4,882 | 6,11 |
| 13 | 559,86 | 5,249 | 5,72 |
| 14 | 602,93 | 5,608 | 5,37 |
| 15 | 646,00 | 5,959 | 5,07 |
| 16 | 689,06 | 6,301 | 4,79 |
| 17 | 732,13 | 6,634 | 4,55 |
| 18 | 775,20 | 6,959 | 4,32 |
| 19 | 818,26 | 7,274 | 4,11 |
| 20 | 861,33 | 7,581 | 3,92 |
| 21 | 904,39 | 7,879 | 3,74 |
| 22 | 947,46 | 8,169 | 3,57 |
| 23 | 990,53 | 8,450 | 3,40 |
| 24 | 1 033,59 | 8,723 | 3,25 |
| 25 | 1 076,66 | 8,987 | 3,10 |
| 26 | 1 119,73 | 9,244 | 2,95 |
| 27 | 1 162,79 | 9,493 | 2,81 |
| 28 | 1 205,86 | 9,734 | 2,67 |
| 29 | 1 248,93 | 9,968 | 2,53 |
| 30 | 1 291,99 | 10,195 | 2,39 |
| 31 | 1 335,06 | 10,416 | 2,25 |
| 32 | 1 378,13 | 10,629 | 2,11 |
| 33 | 1 421,19 | 10,836 | 1,97 |
| 34 | 1 464,26 | 11,037 | 1,83 |
| 35 | 1 507,32 | 11,232 | 1,68 |
| 36 | 1 550,39 | 11,421 | 1,53 |
| 37 | 1 593,46 | 11,605 | 1,38 |
| 38 | 1 636,52 | 11,783 | 1,23 |
| 39 | 1 679,59 | 11,957 | 1,07 |
| 40 | 1 722,66 | 12,125 | 0,90 |
| 41 | 1 765,72 | 12,289 | 0,74 |
| 42 | 1 808,79 | 12,448 | 0,56 |
| 43 | 1 851,86 | 12,603 | 0,39 |
| 44 | 1 894,92 | 12,753 | 0,21 |
| 45 | 1 937,99 | 12,900 | 0,02 |
| 46 | 1 981,05 | 13,042 | -0,17 |
| 47 | 2 024,12 | 13,181 | -0,36 |
| 48 | 2 067,19 | 13,317 | -0,56 |
| 49 | 2 153,32 | 13,578 | -0,96 |
| 50 | 2 239,45 | 13,826 | -1,38 |
| 51 | 2 325,59 | 14,062 | -1,79 |
| 52 | 2 411,72 | 14,288 | -2,21 |
| 53 | 2 497,85 | 14,504 | -2,63 |
| 54 | 2 583,98 | 14,711 | -3,03 |
| 55 | 2 670,12 | 14,909 | -3,41 |
| 56 | 2 756,25 | 15,100 | -3,77 |
| 57 | 2 842,38 | 15,284 | -4,09 |
| 58 | 2 928,52 | 15,460 | -4,37 |
| 59 | 3 014,65 | 15,631 | -4,60 |
| 60 | 3 100,78 | 15,796 | -4,78 |
| 61 | 3 186,91 | 15,955 | -4,91 |
| 62 | 3 273,05 | 16,110 | -4,97 |
| 63 | 3 359,18 | 16,260 | -4,98 |
| 64 | 3 445,31 | 16,406 | -4,92 |
| 65 | 3 531,45 | 16,547 | -4,81 |
| 66 | 3 617,58 | 16,685 | -4,65 |
| 67 | 3 703,71 | 16,820 | -4,43 |
| 68 | 3 789,84 | 16,951 | -4,17 |
| 69 | 3 875,98 | 17,079 | -3,87 |
| 70 | 3 962,11 | 17,205 | -3,54 |
| 71 | 4 048,24 | 17,327 | -3,19 |
| 72 | 4 134,38 | 17,447 | -2,82 |
| 73 | 4 306,64 | 17,680 | -2,06 |
| 74 | 4 478,91 | 17,905 | -1,32 |
| 75 | 4 651,17 | 18,121 | -0,64 |
| 76 | 4 823,44 | 18,331 | -0,04 |
| 77 | 4 995,70 | 18,534 | 0,47 |
| 78 | 5 167,97 | 18,731 | 0,89 |
| 79 | 5 340,23 | 18,922 | 1,23 |
| 80 | 5 512,50 | 19,108 | 1,51 |
| 81 | 5 684,77 | 19,289 | 1,74 |
| 82 | 5 857,03 | 19,464 | 1,93 |
| 83 | 6 029,30 | 19,635 | 2,11 |
| 84 | 6 201,56 | 19,801 | 2,28 |
| 85 | 6 373,83 | 19,963 | 2,46 |
| 86 | 6 546,09 | 20,120 | 2,63 |
| 87 | 6 718,36 | 20,273 | 2,82 |
| 88 | 6 890,63 | 20,421 | 3,03 |
| 89 | 7 062,89 | 20,565 | 3,25 |
| 90 | 7 235,16 | 20,705 | 3,49 |
| 91 | 7 407,42 | 20,840 | 3,74 |
| 92 | 7 579,69 | 20,972 | 4,02 |
| 93 | 7 751,95 | 21,099 | 4,32 |
| 94 | 7 924,22 | 21,222 | 4,64 |
| 95 | 8 096,48 | 21,342 | 4,98 |
| 96 | 8 268,75 | 21,457 | 5,35 |
| 97 | 8 613,28 | 21,677 | 6,15 |
| 98 | 8 957,81 | 21,882 | 7,07 |
| 99 | 9 302,34 | 22,074 | 8,10 |
| 100 | 9 646,88 | 22,253 | 9,25 |
| 101 | 9 991,41 | 22,420 | 10,54 |
| 102 | 10 335,94 | 22,576 | 11,97 |
| 103 | 10 680,47 | 22,721 | 13,56 |
| 104 | 11 025,00 | 22,857 | 15,31 |
| 105 | 11 369,53 | 22,984 | 17,23 |
| 106 | 11 714,06 | 23,102 | 19,34 |
| 107 | 12 058,59 | 23,213 | 21,64 |
| 108 | 12 403,13 | 23,317 | 24,15 |
| 109 | 12 747,66 | 23,415 | 26,88 |
| 110 | 13 092,19 | 23,506 | 29,84 |
| 111 | 13 436,72 | 23,592 | 33,05 |
| 112 | 13 781,25 | 23,673 | 36,52 |
| 113 | 14 125,78 | 23,749 | 40,25 |
| 114 | 14 470,31 | 23,821 | 44,27 |
| 115 | 14 814,84 | 23,888 | 48,59 |
| 116 | 15 159,38 | 23,952 | 53,22 |
| 117 | 15 503,91 | 24,013 | 58,18 |
| 118 | 15 848,44 | 24,070 | 63,49 |
| 119 | 16 192,97 | 24,125 | 68,00 |
| 120 | 16 537,50 | 24,176 | 68,00 |
| 121 | 16 882,03 | 24,225 | 68,00 |
| 122 | 17 226,56 | 24,271 | 68,00 |
| 123 | 17 571,09 | 24,316 | 68,00 |
| 124 | 17 915,63 | 24,358 | 68,00 |
| 125 | 18 260,16 | 24,398 | 68,00 |
| 126 | 18 604,69 | 24,436 | 68,00 |
| 127 | 18 949,22 | 24,473 | 68,00 |
| 128 | 19 293,75 | 24,508 | 68,00 |
| 129 | 19 638,28 | 24,542 | 68,00 |
| 130 | 19 982,81 | 24,574 | 68,00 |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

### Table D.1f. -- Frequencies, critical band rates and absolute threshold
### Table is valid for Layer II at a sampling rate of 48 kHz

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] | Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|---|---|---|---|
| 1 | 46,88 | 0,463 | 42,10 | 71 | 4 406,25 | 17,811 | -1,63 |
| 2 | 93,75 | 0,925 | 24,17 | 72 | 4 500,00 | 17,932 | -1,24 |
| 3 | 140,63 | 1,385 | 17,47 | 73 | 4 687,50 | 18,166 | -0,51 |
| 4 | 187,50 | 1,842 | 13,87 | 74 | 4 875,00 | 18,392 | 0,12 |
| 5 | 234,38 | 2,295 | 11,60 | 75 | 5 062,50 | 18,611 | 0,64 |
| 6 | 281,25 | 2,742 | 10,01 | 76 | 5 250,00 | 18,823 | 1,06 |
| 7 | 328,13 | 3,184 | 8,84 | 77 | 5 437,50 | 19,028 | 1,39 |
| 8 | 375,00 | 3,618 | 7,94 | 78 | 5 625,00 | 19,226 | 1,66 |
| 9 | 421,88 | 4,045 | 7,22 | 79 | 5 812,50 | 19,419 | 1,88 |
| 10 | 468,75 | 4,463 | 6,62 | 80 | 6 000,00 | 19,606 | 2,08 |
| 11 | 515,63 | 4,872 | 6,12 | 81 | 6 187,50 | 19,788 | 2,27 |
| 12 | 562,50 | 5,272 | 5,70 | 82 | 6 375,00 | 19,964 | 2,46 |
| 13 | 609,38 | 5,661 | 5,33 | 83 | 6 562,50 | 20,135 | 2,65 |
| 14 | 656,25 | 6,041 | 5,00 | 84 | 6 750,00 | 20,300 | 2,86 |
| 15 | 703,13 | 6,411 | 4,71 | 85 | 6 937,50 | 20,461 | 3,09 |
| 16 | 750,00 | 6,770 | 4,45 | 86 | 7 125,00 | 20,616 | 3,33 |
| 17 | 796,88 | 7,119 | 4,21 | 87 | 7 312,50 | 20,766 | 3,60 |
| 18 | 843,75 | 7,457 | 4,00 | 88 | 7 500,00 | 20,912 | 3,89 |
| 19 | 890,63 | 7,785 | 3,79 | 89 | 7 687,50 | 21,052 | 4,20 |
| 20 | 937,50 | 8,103 | 3,61 | 90 | 7 875,00 | 21,188 | 4,54 |
| 21 | 984,38 | 8,410 | 3,43 | 91 | 8 062,50 | 21,318 | 4,91 |
| 22 | 1 031,25 | 8,708 | 3,26 | 92 | 8 250,00 | 21,445 | 5,31 |
| 23 | 1 078,13 | 8,996 | 3,09 | 93 | 8 437,50 | 21,567 | 5,73 |
| 24 | 1 125,00 | 9,275 | 2,93 | 94 | 8 625,00 | 21,684 | 6,18 |
| 25 | 1 171,88 | 9,544 | 2,78 | 95 | 8 812,50 | 21,797 | 6,67 |
| 26 | 1 218,75 | 9,805 | 2,63 | 96 | 9 000,00 | 21,906 | 7,19 |
| 27 | 1 265,63 | 10,057 | 2,47 | 97 | 9 375,00 | 22,113 | 8,33 |
| 28 | 1 312,50 | 10,301 | 2,32 | 98 | 9 750,00 | 22,304 | 9,63 |
| 29 | 1 359,38 | 10,537 | 2,17 | 99 | 10 125,00 | 22,482 | 11,08 |
| 30 | 1 406,25 | 10,765 | 2,02 | 100 | 10 500,00 | 22,646 | 12,71 |
| 31 | 1 453,13 | 10,986 | 1,86 | 101 | 10 875,00 | 22,799 | 14,53 |
| 32 | 1 500,00 | 11,199 | 1,71 | 102 | 11 250,00 | 22,941 | 16,54 |
| 33 | 1 546,88 | 11,406 | 1,55 | 103 | 11 625,00 | 23,072 | 18,77 |
| 34 | 1 593,75 | 11,606 | 1,38 | 104 | 12 000,00 | 23,195 | 21,23 |
| 35 | 1 640,63 | 11,800 | 1,21 | 105 | 12 375,00 | 23,309 | 23,94 |
| 36 | 1 687,50 | 11,988 | 1,04 | 106 | 12 750,00 | 23,415 | 26,90 |
| 37 | 1 734,38 | 12,170 | 0,86 | 107 | 13 125,00 | 23,515 | 30,14 |
| 38 | 1 781,25 | 12,347 | 0,67 | 108 | 13 500,00 | 23,607 | 33,67 |
| 39 | 1 828,13 | 12,518 | 0,49 | 109 | 13 875,00 | 23,694 | 37,51 |
| 40 | 1 875,00 | 12,684 | 0,29 | 110 | 14 250,00 | 23,775 | 41,67 |
| 41 | 1 921,88 | 12,845 | 0,09 | 111 | 14 625,00 | 23,852 | 46,17 |
| 42 | 1 968,75 | 13,002 | -0,11 | 112 | 15 000,00 | 23,923 | 51,04 |
| 43 | 2 015,63 | 13,154 | -0,32 | 113 | 15 375,00 | 23,991 | 56,29 |
| 44 | 2 062,50 | 13,302 | -0,54 | 114 | 15 750,00 | 24,054 | 61,94 |
| 45 | 2 109,38 | 13,446 | -0,75 | 115 | 16 125,00 | 24,114 | 68,00 |
| 46 | 2 156,25 | 13,586 | -0,97 | 116 | 16 500,00 | 24,171 | 68,00 |
| 47 | 2 203,13 | 13,723 | -1,20 | 117 | 16 875,00 | 24,224 | 68,00 |
| 48 | 2 250,00 | 13,855 | -1,43 | 118 | 17 250,00 | 24,275 | 68,00 |
| 49 | 2 343,75 | 14,111 | -1,88 | 119 | 17 625,00 | 24,322 | 68,00 |
| 50 | 2 437,50 | 14,354 | -2,34 | 120 | 18 000,00 | 24,368 | 68,00 |
| 51 | 2 531,25 | 14,585 | -2,79 | 121 | 18 375,00 | 24,411 | 68,00 |
| 52 | 2 625,00 | 14,807 | -3,22 | 122 | 18 750,00 | 24,452 | 68,00 |
| 53 | 2 718,75 | 15,018 | -3,62 | 123 | 19 125,00 | 24,491 | 68,00 |
| 54 | 2 812,50 | 15,221 | -3,98 | 124 | 19 500,00 | 24,528 | 68,00 |
| 55 | 2 906,25 | 15,415 | -4,30 | 125 | 19 875,00 | 24,564 | 68,00 |
| 56 | 3 000,00 | 15,602 | -4,57 | 126 | 20 250,00 | 24,597 | 68,00 |
| 57 | 3 093,75 | 15,783 | -4,77 | | | | |
| 58 | 3 187,50 | 15,956 | -4,91 | | | | |
| 59 | 3 281,25 | 16,124 | -4,98 | | | | |
| 60 | 3 375,00 | 16,287 | -4,97 | | | | |
| 61 | 3 468,75 | 16,445 | -4,90 | | | | |
| 62 | 3 562,50 | 16,598 | -4,76 | | | | |
| 63 | 3 656,25 | 16,746 | -4,55 | | | | |
| 64 | 3 750,00 | 16,891 | -4,29 | | | | |
| 65 | 3 843,75 | 17,032 | -3,99 | | | | |
| 66 | 3 937,50 | 17,169 | -3,64 | | | | |
| 67 | 4 031,25 | 17,303 | -3,26 | | | | |
| 68 | 4 125,00 | 17,434 | -2,86 | | | | |
| 69 | 4 218,75 | 17,563 | -2,45 | | | | |
| 70 | 4 312,50 | 17,688 | -2,04 | | | | |

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

**Table   D.2a. -- Critical band boundaries**
This table is valid for Layer I at a sampling rate of 32 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F&CB | frequency [Hz] | Bark [z] |
|----|---------------------|----------------|----------|
| 0  | 1   | 62,500     | 0,617  |
| 1  | 3   | 187,500    | 1,842  |
| 2  | 5   | 312,500    | 3,037  |
| 3  | 7   | 437,500    | 4,185  |
| 4  | 9   | 562,500    | 5,272  |
| 5  | 11  | 687,500    | 6,289  |
| 6  | 13  | 812,500    | 7,233  |
| 7  | 15  | 937,500    | 8,103  |
| 8  | 18  | 1 125,000  | 9,275  |
| 9  | 21  | 1 312,500  | 10,301 |
| 10 | 24  | 1 500,000  | 11,199 |
| 11 | 27  | 1 687,500  | 11,988 |
| 12 | 32  | 2 000,000  | 13,104 |
| 13 | 37  | 2 312,500  | 14,027 |
| 14 | 44  | 2 750,000  | 15,087 |
| 15 | 50  | 3 250,000  | 16,069 |
| 16 | 55  | 3 875,000  | 17,078 |
| 17 | 61  | 4 625,000  | 18,089 |
| 18 | 68  | 5 500,000  | 19,095 |
| 19 | 74  | 6 500,000  | 20,079 |
| 20 | 79  | 7 750,000  | 21,098 |
| 21 | 85  | 9 250,000  | 22,046 |
| 22 | 94  | 11 500,000 | 23,030 |
| 23 | 108 | 15 000,000 | 23,923 |

© ISO/IEC                                          ISO/IEC 11172-3: 1993 (E)

**Table   D.2b. -- Critical band boundaries**
This table is valid for Layer I at a sampling rate of 44,1 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F&CB | frequency [Hz] | Bark [z] |
|----|----|----|----|
| 0 | 1 | 86,133 | 0,850 |
| 1 | 2 | 172,266 | 1,694 |
| 2 | 3 | 258,398 | 2,525 |
| 3 | 5 | 430,664 | 4,124 |
| 4 | 6 | 516,797 | 4,882 |
| 5 | 8 | 689,063 | 6,301 |
| 6 | 9 | 775,195 | 6,959 |
| 7 | 11 | 947,461 | 8,169 |
| 8 | 13 | 1 119,727 | 9,244 |
| 9 | 15 | 1 291,992 | 10,195 |
| 10 | 17 | 1 464,258 | 11,037 |
| 11 | 20 | 1 722,656 | 12,125 |
| 12 | 23 | 1 981,055 | 13,042 |
| 13 | 27 | 2 325,586 | 14,062 |
| 14 | 32 | 2 756,250 | 15,100 |
| 15 | 37 | 3 186,914 | 15,955 |
| 16 | 45 | 3 875,977 | 17,079 |
| 17 | 50 | 4 478,906 | 17,904 |
| 18 | 55 | 5 340,234 | 18,922 |
| 19 | 61 | 6 373,828 | 19,963 |
| 20 | 68 | 7 579,688 | 20,971 |
| 21 | 75 | 9 302,344 | 22,074 |
| 22 | 81 | 11 369,531 | 22,984 |
| 23 | 93 | 15 503,906 | 24,013 |
| 24 | 106 | 19 982,813 | 24,573 |

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

**Table   D.2c. -- Critical band boundaries**
This table is valid for Layer I at a sampling rate of 48 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F & CB | frequency [Hz] | Bark [z] |
|----|----------------------|----------------|----------|
| 0  | 1   | 93,750     | 0,925  |
| 1  | 2   | 187,500    | 1,842  |
| 2  | 3   | 281,250    | 2,742  |
| 3  | 4   | 375,000    | 3,618  |
| 4  | 5   | 468,750    | 4,463  |
| 5  | 6   | 562,500    | 5,272  |
| 6  | 7   | 656,250    | 6,041  |
| 7  | 9   | 843,750    | 7,457  |
| 8  | 10  | 937,500    | 8,103  |
| 9  | 12  | 1 125,000  | 9,275  |
| 10 | 14  | 1 312,500  | 10,301 |
| 11 | 16  | 1 500,000  | 11,199 |
| 12 | 19  | 1 781,250  | 12,347 |
| 13 | 21  | 1 968,750  | 13,002 |
| 14 | 25  | 2 343,750  | 14,111 |
| 15 | 29  | 2 718,750  | 15,018 |
| 16 | 35  | 3 281,250  | 16,124 |
| 17 | 41  | 3 843,750  | 17,032 |
| 18 | 49  | 4 687,500  | 18,166 |
| 19 | 53  | 5 437,500  | 19,028 |
| 20 | 58  | 6 375,000  | 19,964 |
| 21 | 65  | 7 687,500  | 21,052 |
| 22 | 73  | 9 375,000  | 22,113 |
| 23 | 79  | 11 625,000 | 23,072 |
| 24 | 89  | 15 375,000 | 23,991 |
| 25 | 102 | 20 250,000 | 24,597 |

© ISO/IEC                               ISO/IEC 11172-3: 1993 (E)

**Table   D.2d. --  Critical  band  boundaries**
This table is valid for Layer II at a sampling rate of 32 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F&CB | frequency[Hz] | Bark[z] |
|----|----|----|----|
| 0 | 1 | 31,250 | 0,309 |
| 1 | 3 | 93,750 | 0,925 |
| 2 | 6 | 187,500 | 1,842 |
| 3 | 10 | 312,500 | 3,037 |
| 4 | 13 | 406,250 | 3,903 |
| 5 | 17 | 531,250 | 5,006 |
| 6 | 21 | 656,250 | 6,041 |
| 7 | 25 | 781,250 | 7,004 |
| 8 | 30 | 937,500 | 8,103 |
| 9 | 35 | 1 093,750 | 9,090 |
| 10 | 41 | 1 281,250 | 10,139 |
| 11 | 47 | 1 468,750 | 11,058 |
| 12 | 51 | 1 687,500 | 11,988 |
| 13 | 56 | 2 000,000 | 13,104 |
| 14 | 61 | 2 312,500 | 14,027 |
| 15 | 68 | 2 750,000 | 15,087 |
| 16 | 74 | 3 250,000 | 16,069 |
| 17 | 79 | 3 875,000 | 17,078 |
| 18 | 85 | 4 625,000 | 18,089 |
| 19 | 92 | 5 500,000 | 19,095 |
| 20 | 98 | 6 500,000 | 20,079 |
| 21 | 103 | 7 750,000 | 21,098 |
| 22 | 109 | 9 250,000 | 22,046 |
| 23 | 118 | 11 500,000 | 23,030 |
| 24 | 132 | 15 000,000 | 23,923 |

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

**Table D.2e. -- Critical band boundaries**
This table is valid for Layer II at a sampling rate of 44,1 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F & CB | frequency[Hz] | Bark[z] |
|---|---|---|---|
| 0 | 1 | 43,066 | 0,425 |
| 1 | 2 | 86,133 | 0,850 |
| 2 | 3 | 129,199 | 1,273 |
| 3 | 5 | 215,332 | 2,112 |
| 4 | 7 | 301,465 | 2,934 |
| 5 | 10 | 430,664 | 4,124 |
| 6 | 13 | 559,863 | 5,249 |
| 7 | 16 | 689,063 | 6,301 |
| 8 | 19 | 818,262 | 7,274 |
| 9 | 22 | 947,461 | 8,169 |
| 10 | 26 | 1 119,727 | 9,244 |
| 11 | 30 | 1 291,992 | 10,195 |
| 12 | 35 | 1 507,324 | 11,232 |
| 13 | 40 | 1 722,656 | 12,125 |
| 14 | 46 | 1 981,055 | 13,042 |
| 15 | 51 | 2 325,586 | 14,062 |
| 16 | 56 | 2 756,250 | 15,100 |
| 17 | 62 | 3 273,047 | 16,11 |
| 18 | 69 | 3 875,977 | 17,079 |
| 19 | 74 | 4 478,906 | 17,904 |
| 20 | 79 | 5 340,234 | 18,922 |
| 21 | 85 | 6 373,828 | 19,963 |
| 22 | 92 | 7 579,688 | 20,971 |
| 23 | 99 | 9 302,344 | 22,074 |
| 24 | 105 | 11 369,531 | 22,984 |
| 25 | 117 | 15 503,906 | 24,013 |
| 26 | 130 | 19 982,813 | 24,573 |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

**Table  D.2f. -- Critical  band  boundaries**
This table is valid for Layer II at a sampling rate of 48 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F&CB | frequency [Hz] | Bark [z] |
|---|---|---|---|
| 0 | 1 | 46,875 | 0,463 |
| 1 | 2 | 93,750 | 0,925 |
| 2 | 3 | 140,625 | 1,385 |
| 3 | 5 | 234,375 | 2,295 |
| 4 | 7 | 328,125 | 3,184 |
| 5 | 9 | 421,875 | 4,045 |
| 6 | 12 | 562,500 | 5,272 |
| 7 | 14 | 656,250 | 6,041 |
| 8 | 17 | 796,875 | 7,119 |
| 9 | 20 | 937,500 | 8,103 |
| 10 | 24 | 1 125,000 | 9,275 |
| 11 | 27 | 1 265,625 | 10,057 |
| 12 | 32 | 1 500,000 | 11,199 |
| 13 | 37 | 1 734,375 | 12,170 |
| 14 | 42 | 1 968,750 | 13,002 |
| 15 | 49 | 2 343,750 | 14,111 |
| 16 | 53 | 2 718,750 | 15,018 |
| 17 | 59 | 3 281,250 | 16,124 |
| 18 | 65 | 3 843,750 | 17,032 |
| 19 | 73 | 4 687,500 | 18,166 |
| 20 | 77 | 5 437,500 | 19,028 |
| 21 | 82 | 6 375,000 | 19,964 |
| 22 | 89 | 7 687,500 | 21,052 |
| 23 | 97 | 9 375,000 | 22,113 |
| 24 | 103 | 11 625,000 | 23,072 |
| 25 | 113 | 15 375,000 | 23,991 |
| 26 | 126 | 20 250,000 | 24,597 |

ISO/IEC 11172-3: 1993 (E)                                            © ISO/IEC

## D.2    Psychoacoustic model 2

### D.2.1 General

Psychoacoustic Model 2 is an independent psychoacoustic model that can be adjusted and adapted to any ISO/IEC 11172-3 layer. This annex presents the general Psychoacoustic Model 2, and provides sufficient information for implementation of Model 2 with Layers I and II. The Layer III psychoacoustic model is based on this implementation, with adaptations as described in the Layer III encoder.

The threshold generation process has three inputs. They are:

a)    The shift length for the threshold calculation process, *iblen*, where 384<*iblen*<640. This *iblen* must remain constant over any particular application of the threshold calculation process. If (as in Layer III), it is necessary to calculate thresholds for two different shift lengths, two processes, each running with a fixed shift length, will be necessary. In the case of *iblen* outside the range of 384 to 640 it may be necessary to calculate the psychoacoustic thresholds with a different window length as well as shift length. There are two ways to do this:

-       Use a different length transform, and recalculate the startup coefficients for the model, or

-       Use the same length transform, but a substantially shorter Hann window, appropriate to the data and problem at hand.

The choice of these is left to the implementation.

b)    The newest *iblen* samples of the signal, with the samples delayed (either in the filter bank or psychoacoustic calculation) such that the window of the psychoacoustic calculation is centered in the time-window of application.

c)    The sampling rate. There are sets of tables provided for the standard sampling rates. Sampling rate, like *iblen*, must necessarily remain constant over one implementation of the threshold calculation process.

There is one output from Psychoacoustic Model 2, a set of Signal-to-Masking Ratios, $SMR_n$, which are adapted to the layers as described below.

Before running the model initially, the array used to hold the preceding FFT source data window and the arrays used to hold r and f should be zeroed to provide a known starting point.

In Layer II, the psychoacoustic masking ratios must be calculated twice during each coder frame. The more stringent of each pair of ratios is used for bit allocation as shown in the software simulation model for Layers I and II with Psychoacoustic Model 2.

### D.2.2 Comments on notation

Throughout this threshold calculation process, three indices for data values are used. These are:

$\omega$ -     indicates that the calculation is indexed by frequency in the FFT spectral line domain. An index of 1 corresponds to the DC term and an index of 513 corresponds to the spectral line at the Nyquist frequency.

$b$ -     indicates that the calculation is indexed in the threshold calculation partition domain. In the case where the calculation includes a convolution or sum in the threshold calculation partition domain, $bb$ will be used as the summation variable. Partition numbering starts at 1.

$n$ -     indicates that the calculation is indexed in the coder bit (or codebook) allocation domain. An index of 1 corresponds to the lowest band in the subband filter bank.

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

### D.2.3 The "spreading function"

Several points in the following description refer to the "spreading function". It is calculated by the following method:

$$tmpx = 1,05\ (j\text{-}i\ ),$$

Where $i$ is the Bark value of the signal being spread, $j$ is the Bark value of the band being spread into, and $tmpx$ is a temporary variable.

$$x = 8\ minimum\ ((tmpx\text{-}0,5)^2\text{-}2(tmpx\text{-}0,5),0)$$

Where $x$ is a temporary variable, and minimum (a,b) is a function returning the more negative of a or b.

$$tmpy = 15,811389 + 7,5(tmpx + 0,474) - 17,5(1,0 + (tmpx + 0,474)^2)^{0,5}$$

where $tmpy$ is another temporary variable.

$$\text{if } (tmpy < \text{-}100) \text{ then } \{sprdngf\ (i,j) = 0\} \text{ else } \{sprdngf\ (i,j) = 10^{\frac{(x\ +\ tmpy)}{10}}\ \}$$

### D.2.4 Steps in threshold calculation

The following are the necessary steps for calculation of the $SMR_n$ used in the coder.

a)    Reconstruct 1 024 samples of the input signal.

*iblen* new samples are made available at every call to the threshold generator. The threshold generator must store 1 024-*iblen* samples, and concatenate those samples to accurately reconstruct 1 024 consecutive samples of the input signal, $s_i$, where $i$ represents the index, $1 <= i <= 1\ 024$ of the current input stream.

b)    Calculate the complex spectrum of the input signal.

First, $s_i$ is windowed by a 1 024 point Hann window, i.e. $sw_i = s_i * (0,5\text{-}0,5\cos(\frac{2\pi(i\ \text{-}\ 0,5)}{1024}))$. Note that in Layer III, a shorter window may be used when window switching is active, with appropriate centering of the window, per the Layer III encoder description.

Second, a standard forward FFT of $sw_i$ is calculated.

Third, the polar representation of the transform is calculated. $r_\omega$ and $f_\omega$ represent the magnitude and phase components of the transformed $sw_i$ respectively.

c)    Calculate a predicted $r$ and $f$.

A predicted magnitude, $\hat{r}_\omega$, and phase, $\hat{f}_\omega$ are calculated from the preceding two threshold calculation blocks' $r$ and $f$:

$$\hat{r}_\omega = 2,0 r_\omega\ (t\text{-}1)\text{-}r_\omega\ (t\text{-}2)$$

$$\hat{f}_\omega = 2,0 f_\omega\ (t\text{-}1)\text{-}f_\omega\ (t\text{-}2)$$

where $t$ represents the current block number, $t\text{-}1$ indexes the previous block's data, and $t\text{-}2$ indexes the data from the threshold calculation block before that.

d)    Calculate the unpredictability measure $c_\omega$
$c_\omega$, the unpredictability measure, is:

129

$$c_\omega = \frac{((r_\omega \cos f_\omega - \hat{r}_\omega \cos \hat{f}_\omega)^2 + (r_\omega \sin f_\omega - \hat{r}_\omega \sin \hat{f}_\omega)^2)^{0.5}}{r_\omega + abs(\hat{r}_\omega)}$$

By sacrificing performance, this measure can be calculated on only a lower portion of the frequency lines. Calculations should be done from DC to at least 3 kHz and preferably to 7kHz. An upper limit of less than 5,5kHz may considerably reduce performance from that obtained during the subjective testing of the audio algorithm. The $c_\omega$ values above this limit should be set to 0,3. Best results will be obtained by calculating $c_\omega$ up to 20 kHz.

e)      Calculate the energy and unpredictability in the threshold calculation partitions.

The energy in each partition, $e_b$, is:

$$e_b = \sum_{\omega=\omega low_b}^{\omega high_b} r_\omega^2$$

and the weighted unpredictability, $c_b$, is:

$$c_b = \sum_{\omega=\omega low_b}^{\omega high_b} r_\omega^2 c_\omega$$

The threshold calculation partitions provide a resolution of approximately either one FFT line or $\frac{1}{3}$ critical band, whichever is wider. At low frequencies, a single line of the FFT will constitute a calculation partition. At high frequencies, many lines will be combined into one calculation partition. A set of partition values is provided for each of the three sampling rates in table D.3."Calculation partition tables". These table elements will be used in the threshold calculation process. There are several elements in each table entry:

1.      The index of the calculation partition, $b$.

2.      The lowest frequency line in the partition, $\omega low_b$.

3.      The highest frequency line in the partition, $\omega high_b$.

4.      The median bark value of the partition, $bval_b$.

5.      A lower limit for the SNR in the partition that controls stereo unmasking effects, $minval_b$.

6.      The value for tone masking noise (in dB) for the partition, $TMN_b$.

A largest value of $b$, $bmax$, equal to the largest index, exists for each sampling rate.

f)      Convolve the partitioned energy and unpredictability with the spreading function.

$$ecb_b = \sum_{bb=1}^{bmax} e_{bb} * sprdngf(bval_{bb}, bval_b)$$

$$ct_b = \sum_{bb=1}^{bmax} c_{bb} * sprdngf(bval_{bb}, bval_b)$$

Because $ct_b$ is weighted by the signal energy, it must be renormalized to $cb_b$.

130

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

$$cb_b = \frac{ct_b}{ecb_b}$$

At the same time, due to the non-normalized nature of the spreading function, $ecb_b$ should be renormalized and the normalized energy $en_b$, calculated.

$$en_b = ecb_b * rnorm_b$$

The normalization coefficient, $rnorm_b$. is:

$$rnorm_b = \frac{1}{\sum_{bb=0}^{bmax} sprdngf(bval_{bb}, bval_b)}$$

g)  Convert $cb_b$ to $tb_b$, the tonality index.

$$tb_b = -0{,}299 - 0{,}43 \log_e (cb_b)$$

Each $tb_b$ is limited to the range of $0 < tb_b < 1$.

h)  Calculate the required SNR in each partition.

$NMT_b = 5{,}5$dB for all $b$. $NMT_b$ is the value for noise masking tone (in dB) for the partition. The required signal to noise ratio, $SNR_b$, is:

$$SNR_b = \text{maximum}(minval_b, \; tb_b * TMN_b + (1-tb_b) * NMT_b)$$

Where maximum (a,b) is a function returning the least negative of a or b.

i)  Calculate the power ratio.

The power ratio, $bc_b$, is:

$$bc_b = 10^{\frac{-SNR_b}{10}}$$

j)  Calculation of actual energy threshold, $nb_b$.

$$nb_b = en_b \, bc_b$$

k)  Spread the threshold energy over FFT lines, yielding $nb_\omega$.

$$nb_\omega = \frac{nb_b}{\omega high_b - \omega low_b + 1}$$

l)  Include absolute thresholds, yielding the final energy threshold of audibility, $thr_\omega$

$$thr_\omega = \max(nb_\omega, \; absthr_\omega)$$

The dB values of $absthr$ shown in tables D.4. "Absolute threshold tables" are relative to the level that a sine wave of $\pm \frac{1}{2}$ lsb has in the FFT used for threshold calculation. The dB values must be converted into the energy domain after considering the FFT normalization actually used.

m)  Pre-echo control

For Layer III , pre-echo control occurs at this point. The actual control is described as part of the Layer III encoder specification. This step is omitted for Layers I and II.

ISO/IEC 11172-3: 1993 (E)                                                  © ISO/IEC

n)      Calculate the signal-to-mask ratios, $SMR_n$.

Table D.5. "Layer I and II coder partition table" shows:

1. The index, $n$, of the coder partition.

2. The lower index $\omega low_n$, of the coder partition.

3. The upper index, $\omega high_n$ of the coder partition.

4. The width index, $width_n$, where $width_n=1$ for a psychoacoustically narrow scalefactor band, and $width_n=0$ for a psychoacoustically wide scalefactor band. A psychoacoustically narrow scalefactor band is one whose width is less than approximately $\frac{1}{3}$ critical band.

The energy in the scalefactor band, $epart_n$, is:

$$epart_n = \sum_{\omega=\omega low_n}^{\omega high_n} r\omega^2$$

Then, if ($width_n = 1$), the noise level in the scalefactor band, $npart_n$ is calculated as:

$$npart_n = \sum_{\omega=\omega low_n}^{\omega high_n} thr_\omega$$

else,

$$npart_n = minimum(thr_{\omega low_n},....,thr_{\omega high_n}) * (\omega high_n - \omega low_n + 1)$$

Where, in this case, minimum (a,...,z) is a function returning the smallest positive argument of the arguments a...z.

The ratios to be sent to the coder, $SMR_n$, are calculated as:

$$SMR_n = 10 \log_{10} (\frac{epart_n}{npart_n})$$

132

© ISO/IEC     ISO/IEC 11172-3: 1993 (E)

Table   D.3a. -- Calculation  partition  table
This table is valid at a sampling rate of 32 kHz.

| Index | ωlow | ωhigh | bval | minval | TMN |
|-------|------|-------|------|--------|-----|
| 1 | 1 | 1 | 0,00 | 0,0 | 24,5 |
| 2 | 2 | 4 | 0,63 | 0,0 | 24,5 |
| 3 | 5 | 7 | 1,56 | 20,0 | 24,5 |
| 4 | 8 | 10 | 2,50 | 20,0 | 24,5 |
| 5 | 11 | 13 | 3,44 | 20,0 | 24,5 |
| 6 | 14 | 16 | 4,34 | 20,0 | 24,5 |
| 7 | 17 | 19 | 5,17 | 20,0 | 24,5 |
| 8 | 20 | 22 | 5,94 | 20,0 | 24,5 |
| 9 | 23 | 25 | 6,63 | 17,0 | 24,5 |
| 10 | 26 | 28 | 7,28 | 15,0 | 24,5 |
| 11 | 29 | 31 | 7,90 | 15,0 | 24,5 |
| 12 | 32 | 34 | 8,50 | 10,0 | 24,5 |
| 13 | 35 | 37 | 9,06 | 7,0 | 24,5 |
| 14 | 38 | 41 | 9,65 | 7,0 | 24,5 |
| 15 | 42 | 45 | 10,28 | 4,4 | 24,8 |
| 16 | 46 | 49 | 10,87 | 4,4 | 25,4 |
| 17 | 50 | 53 | 11,41 | 4,5 | 25,9 |
| 18 | 54 | 57 | 11,92 | 4,5 | 26,4 |
| 19 | 58 | 61 | 12,39 | 4,5 | 26,9 |
| 20 | 62 | 65 | 12,83 | 4,5 | 27,3 |
| 21 | 66 | 70 | 13,29 | 4,5 | 27,8 |
| 22 | 71 | 75 | 13,78 | 4,5 | 28,3 |
| 23 | 76 | 81 | 14,27 | 4,5 | 28,8 |
| 24 | 82 | 87 | 14,76 | 4,5 | 29,3 |
| 25 | 88 | 93 | 15,22 | 4,5 | 29,7 |
| 26 | 94 | 99 | 15,63 | 4,5 | 30,1 |
| 27 | 100 | 106 | 16,06 | 4,5 | 30,6 |
| 28 | 107 | 113 | 16,47 | 4,5 | 31,0 |
| 29 | 114 | 120 | 16,86 | 4,5 | 31,4 |
| 30 | 121 | 129 | 17,25 | 4,5 | 31,8 |
| 31 | 130 | 138 | 17,65 | 4,5 | 32,2 |
| 32 | 139 | 148 | 18,05 | 4,5 | 32,5 |
| 33 | 149 | 159 | 18,42 | 4,5 | 32,9 |
| 34 | 160 | 170 | 18,81 | 4,5 | 33,3 |
| 35 | 171 | 183 | 19,18 | 4,5 | 33,7 |
| 36 | 184 | 196 | 19,55 | 4,5 | 34,1 |
| 37 | 197 | 210 | 19,93 | 4,5 | 34,4 |
| 38 | 211 | 225 | 20,29 | 4,5 | 34,8 |
| 39 | 226 | 240 | 20,65 | 4,5 | 35,2 |
| 40 | 241 | 258 | 21,02 | 4,5 | 35,5 |
| 41 | 259 | 279 | 21,38 | 4,5 | 35,9 |
| 42 | 280 | 300 | 21,74 | 4,5 | 36,2 |
| 43 | 301 | 326 | 22,10 | 4,5 | 36,6 |
| 44 | 327 | 354 | 22,44 | 4,5 | 36,9 |
| 45 | 355 | 382 | 22,79 | 4,5 | 37,3 |
| 46 | 383 | 420 | 23,14 | 4,5 | 37,6 |
| 47 | 421 | 458 | 23,49 | 4,5 | 38,0 |
| 48 | 459 | 496 | 23,83 | 4,5 | 38,3 |
| 49 | 497 | 513 | 24,07 | 4,5 | 38,6 |

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

Table   D.3b.  -- Calculation partition table
This table is valid at a sampling rate of 44,1 kHz.

| Index | ωlow | ωhigh | bval | minval | TMN |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 0,00 | 0,0 | 24,5 |
| 2 | 2 | 2 | 0,43 | 0,0 | 24,5 |
| 3 | 3 | 3 | 0,86 | 0,0 | 24,5 |
| 4 | 4 | 4 | 1,29 | 20,0 | 24,5 |
| 5 | 5 | 5 | 1,72 | 20,0 | 24,5 |
| 6 | 6 | 6 | 2,15 | 20,0 | 24,5 |
| 7 | 7 | 7 | 2,58 | 20,0 | 24,5 |
| 8 | 8 | 8 | 3,01 | 20,0 | 24,5 |
| 9 | 9 | 9 | 3,45 | 20,0 | 24,5 |
| 10 | 10 | 10 | 3,88 | 20,0 | 24,5 |
| 11 | 11 | 11 | 4,28 | 20,0 | 24,5 |
| 12 | 12 | 12 | 4,67 | 20,0 | 24,5 |
| 13 | 13 | 13 | 5,06 | 20,0 | 24,5 |
| 14 | 14 | 14 | 5,42 | 20,0 | 24,5 |
| 15 | 15 | 15 | 5,77 | 20,0 | 24,5 |
| 16 | 16 | 16 | 6,11 | 17,0 | 24,5 |
| 17 | 17 | 19 | 6,73 | 17,0 | 24,5 |
| 18 | 20 | 22 | 7,61 | 15,0 | 24,5 |
| 19 | 23 | 25 | 8,44 | 10,0 | 24,5 |
| 20 | 26 | 28 | 9,21 | 7,0 | 24,5 |
| 21 | 29 | 31 | 9,88 | 7,0 | 24,5 |
| 22 | 32 | 34 | 10,51 | 4,4 | 25,0 |
| 23 | 35 | 37 | 11,11 | 4,5 | 25,6 |
| 24 | 38 | 40 | 11,65 | 4,5 | 26,2 |
| 25 | 41 | 44 | 12,24 | 4,5 | 26,7 |
| 26 | 45 | 48 | 12,85 | 4,5 | 27,4 |
| 27 | 49 | 52 | 13,41 | 4,5 | 27,9 |
| 28 | 53 | 56 | 13,94 | 4,5 | 28,4 |
| 29 | 57 | 60 | 14,42 | 4,5 | 28,9 |
| 30 | 61 | 64 | 14,86 | 4,5 | 29,4 |
| 31 | 65 | 69 | 15,32 | 4,5 | 29,8 |
| 32 | 70 | 74 | 15,79 | 4,5 | 30,3 |
| 33 | 75 | 80 | 16,26 | 4,5 | 30,8 |
| 34 | 81 | 86 | 16,73 | 4,5 | 31,2 |
| 35 | 87 | 93 | 17,19 | 4,5 | 31,7 |
| 36 | 94 | 100 | 17,62 | 4,5 | 32,1 |
| 37 | 101 | 108 | 18,05 | 4,5 | 32,5 |
| 38 | 109 | 116 | 18,45 | 4,5 | 32,9 |
| 39 | 117 | 124 | 18,83 | 4,5 | 33,3 |
| 40 | 125 | 134 | 19,21 | 4,5 | 33,7 |
| 41 | 135 | 144 | 19,60 | 4,5 | 34,1 |
| 42 | 145 | 155 | 20,00 | 4,5 | 34,5 |
| 43 | 156 | 166 | 20,38 | 4,5 | 34,9 |
| 44 | 167 | 177 | 20,74 | 4,5 | 35,2 |
| 45 | 178 | 192 | 21,12 | 4,5 | 35,6 |
| 46 | 193 | 207 | 21,48 | 4,5 | 36,0 |
| 47 | 208 | 222 | 21,84 | 4,5 | 36,3 |
| 48 | 223 | 243 | 22,20 | 4,5 | 36,7 |
| 49 | 244 | 264 | 22,56 | 4,5 | 37,1 |
| 50 | 265 | 286 | 22,91 | 4,5 | 37,4 |
| 51 | 287 | 314 | 23,26 | 4,5 | 37,8 |
| 52 | 315 | 342 | 23,60 | 4,5 | 38,1 |
| 53 | 343 | 371 | 23,95 | 4,5 | 38,4 |
| 54 | 372 | 401 | 24,30 | 4,5 | 38,8 |
| 55 | 402 | 431 | 24,65 | 4,5 | 39,1 |
| 56 | 432 | 469 | 25,00 | 4,5 | 39,5 |
| 57 | 470 | 513 | 25,33 | 3,5 | 39,8 |

© ISO/IEC                                           ISO/IEC 11172-3: 1993 (E)

### Table   D.3c. -- Calculation partition table
This table is valid at a sampling rate of 48 kHz.

| Index | ωlow | ωhigh | bval | minval | TMN |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 0,00 | 0,0 | 24,5 |
| 2 | 2 | 2 | 0,47 | 0,0 | 24,5 |
| 3 | 3 | 3 | 0,94 | 0,0 | 24,5 |
| 4 | 4 | 4 | 1,41 | 20,0 | 24,5 |
| 5 | 5 | 5 | 1,88 | 20,0 | 24,5 |
| 6 | 6 | 6 | 2,34 | 20,0 | 24,5 |
| 7 | 7 | 7 | 2,81 | 20,0 | 24,5 |
| 8 | 8 | 8 | 3,28 | 20,0 | 24,5 |
| 9 | 9 | 9 | 3,75 | 20,0 | 24,5 |
| 10 | 10 | 10 | 4,20 | 20,0 | 24,5 |
| 11 | 11 | 11 | 4,63 | 20,0 | 24,5 |
| 12 | 12 | 12 | 5,05 | 20,0 | 24,5 |
| 13 | 13 | 13 | 5,44 | 20,0 | 24,5 |
| 14 | 14 | 14 | 5,83 | 20,0 | 24,5 |
| 15 | 15 | 15 | 6,19 | 20,0 | 24,5 |
| 16 | 16 | 16 | 6,52 | 17,0 | 24,5 |
| 17 | 17 | 17 | 6,86 | 17,0 | 24,5 |
| 18 | 18 | 20 | 7,49 | 15,0 | 24,5 |
| 19 | 21 | 23 | 8,40 | 10,0 | 24,5 |
| 20 | 24 | 26 | 9,24 | 7,0 | 24,5 |
| 21 | 27 | 29 | 9,97 | 7,0 | 24,5 |
| 22 | 30 | 32 | 10,65 | 4,4 | 25,1 |
| 23 | 33 | 35 | 11,28 | 4,5 | 25,8 |
| 24 | 36 | 38 | 11,86 | 4,5 | 26,4 |
| 25 | 39 | 41 | 12,39 | 4,5 | 26,9 |
| 26 | 42 | 45 | 12,96 | 4,5 | 27,5 |
| 27 | 46 | 49 | 13,56 | 4,5 | 28,1 |
| 28 | 50 | 53 | 14,12 | 4,5 | 28,6 |
| 29 | 54 | 57 | 14,62 | 4,5 | 29,1 |
| 30 | 58 | 62 | 15,14 | 4,5 | 29,6 |
| 31 | 63 | 67 | 15,67 | 4,5 | 30,2 |
| 32 | 68 | 72 | 16,15 | 4,5 | 30,7 |
| 33 | 73 | 77 | 16,58 | 4,5 | 31,1 |
| 34 | 78 | 83 | 17,02 | 4,5 | 31,5 |
| 35 | 84 | 89 | 17,44 | 4,5 | 31,9 |
| 36 | 90 | 95 | 17,84 | 4,5 | 32,3 |
| 37 | 96 | 103 | 18,24 | 4,5 | 32,7 |
| 38 | 104 | 111 | 18,66 | 4,5 | 33,2 |
| 39 | 112 | 120 | 19,07 | 4,5 | 33,6 |
| 40 | 121 | 129 | 19,47 | 4,5 | 34,0 |
| 41 | 130 | 138 | 19,85 | 4,5 | 34,3 |
| 42 | 139 | 149 | 20,23 | 4,5 | 34,7 |
| 43 | 150 | 160 | 20,63 | 4,5 | 35,1 |
| 44 | 161 | 173 | 21,02 | 4,5 | 35,5 |
| 45 | 174 | 187 | 21,40 | 4,5 | 35,9 |
| 46 | 188 | 201 | 21,76 | 4,5 | 36,3 |
| 47 | 202 | 219 | 22,12 | 4,5 | 36,6 |
| 48 | 220 | 238 | 22,47 | 4,5 | 37,0 |
| 49 | 239 | 257 | 22,83 | 4,5 | 37,3 |
| 50 | 258 | 283 | 23,18 | 4,5 | 37,7 |
| 51 | 284 | 309 | 23,53 | 4,5 | 38,0 |
| 52 | 310 | 335 | 23,88 | 4,5 | 38,4 |
| 53 | 336 | 363 | 24,23 | 4,5 | 38,7 |
| 54 | 364 | 391 | 24,58 | 4,5 | 39,1 |
| 55 | 392 | 423 | 24,93 | 4,5 | 39,4 |
| 56 | 424 | 465 | 25,27 | 4,5 | 39,8 |
| 57 | 466 | 507 | 25,61 | 3,5 | 40,1 |
| 58 | 508 | 513 | 25,81 | 3,5 | 40,3 |

ISO/IEC 11172-3: 1993 (E)                                                                      © ISO/IEC

Table   D.4a. -- Absolute  threshold  table
This table is valid at a sampling rate of 32 kHz.

A value of 0 dB represents a level  in the absolute threshold calculation of 96 dB below the energy of a sine
wave of amplitude +-32 760.

| index [line] | | absthr | index [line] | | absthr | index [line] | | absthr |
|---|---|---|---|---|---|---|---|---|
| lower | higher | [dB] | lower | higher | [dB] | lower | higher | [dB] |
| 1 | 1 | 58,23 | 48 | 48 | 1,71 | 185 | 188 | 1,95 |
| 2 | 2 | 33,44 | 49 | 50 | 1,49 | 189 | 192 | 2,08 |
| 3 | 3 | 24,17 | 51 | 52 | 1,27 | 193 | 200 | 2,33 |
| 4 | 4 | 19,20 | 53 | 54 | 1,04 | 201 | 208 | 2,59 |
| 5 | 5 | 16,05 | 55 | 56 | 0,80 | 209 | 216 | 2,86 |
| 6 | 6 | 13,87 | 57 | 57 | 0,55 | 217 | 224 | 3,17 |
| 7 | 7 | 12,26 | 59 | 60 | 0,29 | 225 | 232 | 3,51 |
| 8 | 8 | 11,01 | 61 | 62 | 0,02 | 233 | 240 | 3,89 |
| 9 | 9 | 10,01 | 63 | 64 | -0,25 | 241 | 248 | 4,31 |
| 10 | 10 | 9,20 | 65 | 66 | -0,54 | 249 | 256 | 4,79 |
| 11 | 11 | 8,52 | 67 | 68 | -0,83 | 257 | 264 | 5,31 |
| 12 | 12 | 7,94 | 69 | 70 | -1,12 | 265 | 272 | 5,88 |
| 13 | 13 | 7,44 | 71 | 72 | -1,43 | 273 | 280 | 6,50 |
| 14 | 14 | 7,00 | 73 | 74 | -1,73 | 281 | 288 | 7,19 |
| 15 | 15 | 6,62 | 75 | 76 | -2,04 | 289 | 296 | 7,93 |
| 16 | 16 | 6,28 | 77 | 78 | -2,34 | 297 | 304 | 8,75 |
| 17 | 17 | 5,97 | 79 | 80 | -2,64 | 305 | 312 | 9,63 |
| 18 | 18 | 5,70 | 81 | 82 | -2,93 | 313 | 320 | 10,58 |
| 19 | 19 | 5,44 | 83 | 84 | -3,22 | 321 | 328 | 11,60 |
| 20 | 20 | 5,21 | 85 | 86 | -3,49 | 329 | 336 | 12,71 |
| 21 | 21 | 5,00 | 87 | 88 | -3,74 | 337 | 344 | 13,90 |
| 22 | 22 | 4,80 | 89 | 90 | -3,98 | 345 | 352 | 15,18 |
| 23 | 23 | 4,62 | 91 | 92 | -4,20 | 353 | 360 | 16,54 |
| 24 | 24 | 4,45 | 93 | 94 | -4,40 | 361 | 368 | 18,01 |
| 25 | 25 | 4,29 | 95 | 96 | -4,57 | 369 | 376 | 19,57 |
| 26 | 26 | 4,14 | 97 | 100 | -4,82 | 377 | 384 | 21,23 |
| 27 | 27 | 4,00 | 101 | 104 | -4,96 | 385 | 392 | 23,01 |
| 28 | 28 | 3,86 | 105 | 108 | -4,97 | 393 | 400 | 24,90 |
| 29 | 29 | 3,73 | 109 | 112 | -4,86 | 401 | 408 | 26,90 |
| 30 | 30 | 3,61 | 113 | 116 | -4,63 | 409 | 416 | 29,03 |
| 31 | 31 | 3,49 | 117 | 120 | -4,29 | 417 | 424 | 31,28 |
| 32 | 32 | 3,37 | 121 | 124 | -3,87 | 425 | 432 | 33,67 |
| 33 | 33 | 3,26 | 125 | 128 | -3,39 | 433 | 440 | 36,19 |
| 34 | 34 | 3,15 | 129 | 132 | -2,86 | 441 | 448 | 38,86 |
| 35 | 35 | 3,04 | 133 | 136 | -2,31 | 449 | 456 | 41,67 |
| 36 | 36 | 2,93 | 137 | 140 | -1,77 | 457 | 464 | 44,63 |
| 37 | 37 | 2,83 | 141 | 144 | -1,24 | 465 | 472 | 47,76 |
| 38 | 38 | 2,73 | 145 | 148 | -0,74 | 473 | 480 | 51,03 |
| 39 | 39 | 2,63 | 149 | 152 | -0,29 | | | |
| 40 | 40 | 2,53 | 153 | 156 | 0,12 | | | |
| 41 | 41 | 2,42 | 157 | 160 | 0,48 | | | |
| 42 | 42 | 2,32 | 161 | 164 | 0,79 | | | |
| 43 | 43 | 2,22 | 165 | 168 | 1,06 | | | |
| 44 | 44 | 2,12 | 169 | 172 | 1,29 | | | |
| 45 | 45 | 2,02 | 173 | 176 | 1,49 | | | |
| 46 | 46 | 1,92 | 177 | 180 | 1,66 | | | |
| 47 | 47 | 1,81 | 181 | 184 | 1,81 | | | |

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

**Table D.4b -- Absolute threshold table**
This table is valid at a sampling rate of 44,1kHz.

A value of 0 dB represents a level in the absolute threshold calculation of 96dB below the energy of a sine wave of amplitude +−32 760.

| index [line] | | absthr | index [line] | | absthr | index [line] | | absthr |
|---|---|---|---|---|---|---|---|---|
| lower | higher | [dB] | lower | higher | [dB] | lower | higher | [dB] |
| 1 | 1 | 45,05 | 48 | 48 | -0,56 | 185 | 188 | 4,98 |
| 2 | 2 | 25,87 | 49 | 50 | -0,96 | 189 | 192 | 5,35 |
| 3 | 3 | 18,70 | 51 | 52 | -1,37 | 193 | 200 | 6,15 |
| 4 | 4 | 14,85 | 53 | 54 | -1,79 | 201 | 208 | 7,07 |
| 5 | 5 | 12,41 | 55 | 56 | -2,21 | 209 | 216 | 8,10 |
| 6 | 6 | 10,72 | 57 | 58 | -2,63 | 217 | 224 | 9,25 |
| 7 | 7 | 9,47 | 59 | 60 | -3,03 | 225 | 232 | 10,54 |
| 8 | 8 | 8,50 | 61 | 62 | -3,41 | 233 | 240 | 11,97 |
| 9 | 9 | 7,73 | 63 | 64 | -3,77 | 241 | 248 | 13,56 |
| 10 | 10 | 7,10 | 65 | 66 | -4,09 | 249 | 256 | 15,30 |
| 11 | 11 | 6,56 | 67 | 68 | -4,37 | 257 | 264 | 17,23 |
| 12 | 12 | 6,11 | 69 | 70 | -4,60 | 265 | 272 | 19,33 |
| 13 | 13 | 5,72 | 71 | 72 | -4,78 | 273 | 280 | 21,64 |
| 14 | 14 | 5,37 | 73 | 74 | -4,91 | 281 | 288 | 24,15 |
| 15 | 15 | 5,07 | 75 | 76 | -4,97 | 289 | 296 | 26,88 |
| 16 | 16 | 4,79 | 77 | 78 | -4,98 | 297 | 304 | 29,84 |
| 17 | 17 | 4,55 | 79 | 80 | -4,92 | 305 | 312 | 33,04 |
| 18 | 18 | 4,32 | 81 | 82 | -4,81 | 313 | 320 | 36,51 |
| 19 | 19 | 4,11 | 83 | 84 | -4,65 | 321 | 328 | 40,24 |
| 20 | 20 | 3,92 | 85 | 86 | -4,43 | 329 | 336 | 44,26 |
| 21 | 21 | 3,74 | 87 | 88 | -4,17 | 337 | 344 | 48,58 |
| 22 | 22 | 3,57 | 89 | 90 | -3,87 | 345 | 352 | 53,21 |
| 23 | 23 | 3,40 | 91 | 92 | -3,54 | 353 | 360 | 58,17 |
| 24 | 24 | 3,25 | 93 | 94 | -3,19 | 361 | 368 | 63,48 |
| 25 | 25 | 3,10 | 95 | 96 | -2,82 | 369 | 376 | 69,13 |
| 26 | 26 | 2,95 | 97 | 100 | -2,06 | 377 | 384 | 69,13 |
| 27 | 27 | 2,81 | 101 | 104 | -1,33 | 385 | 392 | 69,13 |
| 28 | 28 | 2,67 | 105 | 108 | -0,64 | 393 | 400 | 69,13 |
| 29 | 29 | 2,53 | 109 | 112 | -0,04 | 401 | 408 | 69,13 |
| 30 | 30 | 2,39 | 113 | 116 | 0,47 | 409 | 416 | 69,13 |
| 31 | 31 | 2,25 | 117 | 120 | 0,89 | 417 | 424 | 69,13 |
| 32 | 32 | 2,11 | 121 | 124 | 1,23 | 425 | 432 | 69,13 |
| 33 | 33 | 1,97 | 125 | 128 | 1,51 | 433 | 440 | 69,13 |
| 34 | 34 | 1,83 | 129 | 132 | 1,74 | 441 | 448 | 69,13 |
| 35 | 35 | 1,68 | 133 | 136 | 1,93 | 449 | 456 | 69,13 |
| 36 | 36 | 1,53 | 137 | 140 | 2,11 | 457 | 464 | 69,13 |
| 37 | 37 | 1,38 | 141 | 144 | 2,28 | | | |
| 38 | 38 | 1,23 | 145 | 148 | 2,45 | | | |
| 39 | 39 | 1,07 | 149 | 152 | 2,63 | | | |
| 40 | 40 | 0,90 | 153 | 156 | 2,82 | | | |
| 41 | 41 | 0,74 | 157 | 160 | 3,03 | | | |
| 42 | 42 | 0,56 | 161 | 164 | 3,25 | | | |
| 43 | 43 | 0,39 | 165 | 168 | 3,49 | | | |
| 44 | 44 | 0,21 | 169 | 172 | 3,74 | | | |
| 45 | 45 | 0,02 | 173 | 176 | 4,02 | | | |
| 46 | 46 | -0,17 | 177 | 180 | 4,32 | | | |
| 47 | 47 | -0,36 | 181 | 184 | 4,64 | | | |

ISO/IEC 11172-3: 1993 (E)                                   © ISO/IEC

## Table D.4c -- Absolute threshold table
This table is valid at a sampling rate of 48 kHz.

A value of 0 dB represents a level in the absolute threshold calculation of 96dB below the energy of a sine wave of amplitude +-32 760.

| index [line] | | absthr | index [line] | | absthr | index [line] | | absthr |
|---|---|---|---|---|---|---|---|---|
| lower | higher | [dB] | lower | higher | [dB] | lower | higher | [dB] |
| 1 | 1 | 42,10 | 48 | 48 | -1,43 | 185 | 188 | 6,67 |
| 2 | 2 | 24,17 | 49 | 50 | -1,88 | 189 | 192 | 7,19 |
| 3 | 3 | 17,47 | 51 | 52 | -2,34 | 193 | 200 | 8,33 |
| 4 | 4 | 13,87 | 53 | 54 | -2,79 | 201 | 208 | 9,63 |
| 5 | 5 | 11,60 | 55 | 56 | -3,22 | 209 | 216 | 11,08 |
| 6 | 6 | 10,01 | 57 | 58 | -3,62 | 217 | 224 | 12,71 |
| 7 | 7 | 8,84 | 59 | 60 | -3,98 | 225 | 232 | 14,53 |
| 8 | 8 | 7,94 | 61 | 62 | -4,30 | 233 | 240 | 16,54 |
| 9 | 9 | 7,22 | 63 | 64 | -4,57 | 241 | 248 | 18,77 |
| 10 | 10 | 6,62 | 65 | 66 | -4,77 | 249 | 256 | 21,23 |
| 11 | 11 | 6,12 | 67 | 68 | -4,91 | 257 | 264 | 23,94 |
| 12 | 12 | 5,70 | 69 | 70 | -4,98 | 265 | 272 | 26,90 |
| 13 | 13 | 5,33 | 71 | 72 | -4,97 | 273 | 280 | 30,14 |
| 14 | 14 | 5,00 | 73 | 74 | -4,90 | 281 | 288 | 33,67 |
| 15 | 15 | 4,71 | 75 | 76 | -4,76 | 289 | 296 | 37,51 |
| 16 | 16 | 4,45 | 77 | 78 | -4,55 | 297 | 304 | 41,67 |
| 17 | 17 | 4,21 | 79 | 80 | -4,29 | 305 | 312 | 46,17 |
| 18 | 18 | 4,00 | 81 | 82 | -3,99 | 313 | 320 | 51,04 |
| 19 | 19 | 3,79 | 83 | 84 | -3,64 | 321 | 328 | 56,29 |
| 20 | 20 | 3,61 | 85 | 86 | -3,26 | 329 | 332 | 61,94 |
| 21 | 21 | 3,43 | 87 | 88 | -2,86 | 333 | 340 | 68,00 |
| 22 | 22 | 3,26 | 89 | 90 | -2,45 | 341 | 348 | 68,00 |
| 23 | 23 | 3,09 | 91 | 92 | -2,04 | 349 | 356 | 68,00 |
| 24 | 24 | 2,93 | 93 | 94 | -1,63 | 357 | 364 | 68,00 |
| 25 | 25 | 2,78 | 95 | 96 | -1,24 | 365 | 372 | 68,00 |
| 26 | 26 | 2,63 | 97 | 100 | -0,51 | 373 | 380 | 68,00 |
| 27 | 27 | 2,47 | 101 | 104 | 0,12 | 381 | 388 | 68,00 |
| 28 | 28 | 2,32 | 105 | 108 | 0,64 | 389 | 396 | 68,00 |
| 29 | 29 | 2,17 | 109 | 112 | 1,06 | 397 | 404 | 68,00 |
| 30 | 30 | 2,02 | 113 | 116 | 1,39 | 405 | 412 | 68,00 |
| 31 | 31 | 1,86 | 117 | 120 | 1,66 | 413 | 420 | 68,00 |
| 32 | 32 | 1,71 | 121 | 124 | 1,88 | 421 | 428 | 68,00 |
| 33 | 33 | 1,55 | 125 | 128 | 2,08 | | | |
| 34 | 34 | 1,38 | 129 | 132 | 2,27 | | | |
| 35 | 35 | 1,21 | 133 | 136 | 2,46 | | | |
| 36 | 36 | 1,04 | 137 | 140 | 2,65 | | | |
| 37 | 37 | 0,86 | 141 | 144 | 2,86 | | | |
| 38 | 38 | 0,67 | 145 | 148 | 3,09 | | | |
| 39 | 39 | 0,49 | 149 | 152 | 3,33 | | | |
| 40 | 40 | 0,29 | 153 | 156 | 3,60 | | | |
| 41 | 41 | 0,09 | 157 | 160 | 3,89 | | | |
| 42 | 42 | -0,11 | 161 | 164 | 4,20 | | | |
| 43 | 43 | -0,32 | 165 | 168 | 4,54 | | | |
| 44 | 44 | -0,54 | 169 | 172 | 4,91 | | | |
| 45 | 45 | -0,75 | 173 | 176 | 5,31 | | | |
| 46 | 46 | -0,97 | 177 | 180 | 5,73 | | | |
| 47 | 47 | -1,20 | 181 | 184 | 6,18 | | | |

Ð ISO/IEC                                              ISO/IEC 11172-3: 1993 (E)

Table   D.5 -- Layer I and Layer II coder partition table

| Index | $\omega low_{n+1}$ $\omega high_n$ | $width_n$ |
|:-----:|:---------------------------------:|:---------:|
| 0  | 1   | 0 |
| 1  | 17  | 0 |
| 2  | 33  | 0 |
| 3  | 49  | 0 |
| 4  | 65  | 0 |
| 5  | 81  | 0 |
| 6  | 97  | 0 |
| 7  | 113 | 0 |
| 8  | 129 | 0 |
| 9  | 145 | 0 |
| 10 | 161 | 0 |
| 11 | 177 | 0 |
| 12 | 193 | 0 |
| 13 | 209 | 1 |
| 14 | 225 | 1 |
| 15 | 241 | 1 |
| 16 | 257 | 1 |
| 17 | 273 | 1 |
| 18 | 289 | 1 |
| 19 | 305 | 1 |
| 20 | 321 | 1 |
| 21 | 337 | 1 |
| 22 | 353 | 1 |
| 23 | 369 | 1 |
| 24 | 385 | 1 |
| 25 | 401 | 1 |
| 26 | 417 | 1 |
| 27 | 433 | 1 |
| 28 | 449 | 1 |
| 29 | 465 | 1 |
| 30 | 481 | 1 |
| 31 | 497 | 1 |
| 32 | 513 | 1 |

© ISO/IEC

# Annex E

(informative)

## Bit sensitivity to errors

## E.1.  General

This annex indicates the sensitivity of individual bits to random errors if application specific error
protection is needed.This sensitivity is given for each bit by a value  from 0 to 5, indicating the amount of
degradation resulting from one isolated error :

|   |   |
|---|---|
| 5 | catastrophic |
| 4 | very annoying |
| 3 | annoying |
| 2 | slightly annoying |
| 1 | audible |
| 0 | insensitive |

The values are not the results of precise measurements, rather they rely upon knowledge of the codec. They
assume the error detection scheme is not in use.

Some fields in the bit stream do not have a fixed length. All bits in these fields are rated for error
sensitivity, even if not in use.

For all layers, the header and error check information defined in 2.4.1.3 and 2.4.1.4 are considered to have
the highest sensitivity.

## E.2.  Layers I and II

| Parameters | #bit | sensitivity |
|---|---|---|
| Bit allocation | all bits | 5 |
| Scalefactors select information | all bits | 5 |
| Scalefactors | 5 (msb) | 4 |
|  | 4 | 4 |
|  | 3 | 4 |
|  | 2 | 3 |
|  | 1 | 2 |
|  | 0 (lsb) | 1 |
| Subband samples (*) | 8-16(msb) | 3 |
|  | 5-7 | 2 |
|  | 3,4 | 1 |
|  | (lsb)0-2 | 0 |

(*) according to the bit allocation

© ISO/IEC                                                ISO/IEC 11172-3: 1993 (E)

## E.3. Layer III

| Parameters | #bit | sensitivity |
|---|---|---|
| scfsi | all bits | 5 |
| part2_3_length | all bits | 4 |
| big_values | all bits | 3 |
| global_gain | all bits | 5 |
| scalefac_compress | all bits | 5 |
| window_switching_flag | 0 | 5 |
| block_type | all bits | 4 |
| mixed_block_flag | 0 | 4 |
| table_select | all bits | 5 |
| region0_count | all bits | 3 |
| region1_count | all bits | 3 |
| preflag | 0 | 2 |
| scalefac_scale | 0 | 2 |
| count1table_select | 0 | 3 |
| Subblock_gain | 2 (msb) | 4 |
| | 1 | 3 |
| | 0 (lsb) | 2 |
| scale_fac (**) | 3 (msb) | 3(2) |
| | 2 | 3(2) |
| | 1 | 2(1) |
| | 0 (lsb) | 2(1) |
| Huffmancodebits () (***) | 0...n-1 | 3 - 0 |

(**) the scalefac length depends on scalefac_compress.
The bit sensitivity values refer to the scalefac_scale value 1 (if 0 the value is in parenthesis).
(***) If n is the number of bits for Huffman coding in one block the bit sensivity decreases linearly from 3 to 0 as the bit number varies from 0 up to n, (from low to high frequency).

Note:
Rearrangement of the Huffman coded values:
To get better implicit error robustness for the low frequency part of the spectrum the Huffman coded values can be transmitted not in their logical order, but in an interleaved fashion.

If max_hlen is the maximum length of a Huffman codeword over the tables which are used to code the particular block and n is the number of bits used for Huffman coding of data in the block (not frame), then int(n/max_hlen) slots are filled with the first codewords, beginning from low frequencies. The remaining codewords are filled into the remaining place, again arranged from low to high frequencies.

After bit interleaving, the bit sensivity of bit k+i*int(n/max_hlen) decreases linearly from 3 to 0 as k varies from 0 up to int(n/max_hlen)-1, where i=0,...,max_hlen-1, and n is the number of bits for Huffman coding in one block.

This is the recommended practice for Layer III data for all channels where error robustness is important.

ISO/IEC 11172-3: 1993 (E)                                             © ISO/IEC

# Annex F

(informative)

## Error  concealment

An optional feature of the coded bit stream is the CRC word which provides some error detection facility to the decoder. The Hamming distance of this error detection code is d=4, which allows for the detection of up to 3 single bit errors or for the detection of one error burst of up to 16 bit length. The amount and the position of the protected bits within one encoded audio frame generally depends on the layer, the mode, data rate, and sampling frequency.

This can be used to control an error concealment strategy in order to avoid severe impairments of the reconstructed signal due to errors in the most sensitive information.

Some basic techniques can be used for concealment, for instance information substitution, or muting. A simple substitution technique consists, when an erroneous frame occurs, of replacing it by the previous one (if error free).

© ISO/IEC                                              ISO/IEC 11172-3: 1993 (E)

# Annex G

(informative)

## Joint stereo coding

### G.1. Intensity stereo coding Layer I, II

An optional joint stereo coding method used in Layers I and II is intensity stereo coding. Intensity stereo coding can be used to increase the audio quality and/or reduce the bitrate for stereophonic signals. The gain in bitrate is typically about 10 to 30 kbits/s. It requires negligible additional decoder complexity. The increase of encoder complexity is small. The encoder and decoder delay is not affected.

Psychoacoustic results indicate that at high frequencies (above about 2 kHz) the localization of the stereophonic image within a critical band is determined by the temporal envelope and not by the temporal fine structure of the audio signal.

The basic idea for intensity stereo coding is that for some subbands, instead of transmitting separate left and right subband samples, only the sum-signal is transmitted, but with scalefactors for both the left and right channels, thus preserving the stereophonic image.

Flow diagrams of a stereo encoder and decoder, including intensity stereo mode, are shown in figure G.1 "General stereo encoder flow-chart" and figure G.2 "General stereo decoder flow-chart". First, an estimation is made of the required bitrate for both left and right channel. If the required bitrate exceeds the available bitrate, the required bitrate can be decreased by setting a number of subbands to intensity stereo mode. Depending on the bitrate needed, subbands

    16 to 31,
    12 to 31,
    8 to 31, or
    4 to 31

can be set to intensity stereo mode. For the quantization of such combined subbands, the higher of the bit allocations for left and right channel is used.

The left and right subband signals of the subbands in joint stereo mode are added. These new subband signals are scaled in the normal way, but the originally determined scalefactors of the left and right subband signals are transmitted according to the bitstream syntax. Quantization of common subband samples, coding of common samples, and coding of common bit allocation are performed in the same way as in independent coding.

### G.2. MS_Stereo and intensity stereo coding Layer III

In Layer III a combination of ms_stereo mode (sum/difference) and intensity stereo mode can be used.

a)      MS_stereo switching

        MS_stereo mode is switched on if in joint stereo mode condition

$$\sum_{i=0}^{511} [\ rl_i{}^2 - rr_i{}^2\ ] \ < 0.8 * \sum_{i=0}^{511} [\ rl_i{}^2 + rr_i{}^2\ ]$$

        is true. The values $rl_i$ and $rr_i$ correspond to the energies of the FFT line spectrum of the left and right channel calculated within the psychoacoustic model.

b)      MS_stereo processing

        - MS matrix

ISO/IEC 11172-3: 1993 (E)                                                                    © ISO/IEC

In MS_stereo mode the values of the normalized middle/side channel $M_i/S_i$ are transmitted instead of the left/right channel values $L_i/R_i$:

$$M_i = \frac{R_i + L_i}{\sqrt{2}} \quad \text{and} \quad S_i = \frac{L_i - R_i}{\sqrt{2}}$$

- Limitation of $S_i$ channel bandwith

All $S_i$ values above the highest scalefactor band are set to zero.

- Sparsing of $S_i$ channel

In every scalefactor band sb all pairs of small values $(S_i, S_{i+1})$ are set to zero:

```
if (S_i^2 + S_{i+1}^2) < s_sb * (L_i^2 + L_{i+1}^2 + R_i^2 + R_{i+1}^2) {
    S_i = 0;   S_{i+1} = 0;
}
```

The following difference channel threshold coefficients apply to the scalefactor bands for block type != 2 ('long MDCT transforms'):

| sb | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| $s_{sb}$ | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,10 | 0,10 | 0,10 | 0,10 | 0,10 |

| sb | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $s_{sb}$ | 0,10 | 0,20 | 0,30 | 0,40 | 0,50 | 0,60 | 0,70 | 0,80 | 0,90 | 1,00 | 1,50 |

c)      Intensity stereo processing

- Calculation of intensity stereo position

For each scalefactor band sb coded in intensity stereo the following steps are executed:

- $\text{is\_pos}_{sb} = \text{NINT}(\frac{12}{\pi} * \arctan(\sqrt{\frac{L\_Energy_{sb}}{R\_Energy_{sb}}}))$

- $L_i = L_i + R_i$    for all indices i within the actual scalefactor band sb

- $R_i = 0$                         for all indices i within the actual scalefactor band sb

- the intensity stereo position $\text{is\_pos}_{sb}$ is transmitted instead of the scalefactor of the right channel (3 bits always, stereo positions 0..6, 7=illegal stereo position)

where $L\_Energy_{sb}/R\_Energy_{sb}$ denote the signal energies of the left/right channel within the actual scalefactor band and $L_i/R_i$ are the transformed values.

Scalefactor bands of the right/difference channel containing only zeros after coding which do not belong to the intensity coded part should be transmitted with the scalefactor '7' to prevent intensity stereo decoding.

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)



Figure G.1 -- General stereo encoder flow chart

145

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC



Figure   G.2  --  General  stereo  decoder  flow  chart

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)

# Annex H

(informative)

## List of patent holders

The user's attention is called to the possibility that - for some of the processes specified in this part of ISO/IEC 11172 - compliance with this International Standard may require use of an invention covered by patent rights.

By publication of this part of ISO/IEC 11172, no position is taken with respect to the validity of this claim or of any patent rights in connection therewith. However, each company listed in this annex has filed with the Information Technology Task Force (ITTF) a statement of willingness to grant a license under such rights that they hold on reasonable and nondiscriminatory terms and conditions to applicants desiring to obtain such a license.

Information regarding such patents can be obtained from :

AT&T
32 Avenue of the Americas
New York
NY 10013-2412
USA

Aware
1 Memorial Drive
Cambridge
02142 Massachusetts
USA

Bellcore
290 W Mount Pleasant Avenue
Livingston
NJ 07039
USA

The British Broadcasting Corporation
Broadcasting House
London
W1A 1AA
United Kingdom

British Telecommunications plc
Intellectual Property Unit
13th Floor
151 Gower Street
London
WC1E 6BA
United Kingdom

CCETT
4 Rue du Clos-Courtel
BP 59
F-35512
Cesson-Sevigne Cedex
France

147

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

CNET
38-40 Rue du General Leclerc
F-92131 Issy-les-Moulineaux
France

Compression Labs, Incorporated
2860 Junction Avenue
San Jose
CA 95134
USA

CSELT
Via G Reiss Romoli 274
I-10148 Torino
Italy

CompuSonics Corporation
PO Box 61017
Palo Alto
CA 94306
USA

Daimler Benz AG
PO Box 800 230
Epplestrasse 225
D-7000 Stuttgart 80
Germany

Dornier Gmbh
An der Bundesstrasse 31
D-7990 Friedrichshafen1
Germany

Fraunhofer Gesselschaft zur Foerderung der Angerwandten Forschung e.V.
Leonrodstrasse 54
8000 Muenchen 19
Germany

Hitachi Ltd
6 Kanda-Surugadai 4 chome
Chiyoda-ku
Tokyo 101
Japan

Institut für Rundfunktechnik Gmbh
Florianmühlstraße 60
8000 München 45
Germany

International Business Machines Corporation
Armonk
New York 10504
USA

KDD Corporation
2-3-2 Nishishinjuku
Shinjuku-ku
Tokyo
Japan

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Licentia Patent-Verwaltungs-Gmbh
Theodor-Stern-Kai &
D-6000 Frankfurt 70
Germany

Massachusetts Institute of Technology
20 Ames Street
Cambridge
Massachusetts 02139
USA

Matsushita Electric Industrial Co. Ltd
1006 Oaza-Kadoma
Kadoma
Osaka 571
Japan

Mitsubishi Electric Corporation
2-3 Marunouchi
2-Chome
Chiyoda-Ku
Tokyo
100 Japan

NEC Corporation
7-1 Shiba 5-Chome
Minato-ku
Tokyo
Japan

Nippon Hoso Kyokai
2-2-1 Jin-nan
Shibuya-ku
Tokyo 150-01
Japan

Philips Electronics NV
Groenewoudseweg 1
5621 BA Eindhoven
The Netherlands

Pioneer Electronic Corporation
4-1 Meguro 1-Chome
Meguro-ku
Tokyo 153
Japan

Ricoh Co, Ltd
1-3-6 Nakamagome
Ohta-ku
Tokyo 143
Japan

Schawartz Engineering & Design
15 Buckland Court
San Carlos. CA 94070
USA

ISO/IEC 11172-3: 1993 (E)                              © ISO/IEC

Sony Corporation
6-7-35 Kitashinagawa
Shinagawa-ku
Tokyo 141
Japan

Symbionics
St John's Innovation Centre
Cowley Road
Cambridge
CB4 4WS
United Kingdom

Telefunken Fernseh und Rundfunk GmbH
Gottinger Chaussee
D-3000 Hannover 91
Germany

Thomson Consumer Electronics
9, Place des Vosges
La Défense 5
92400 Courbevoie
France

Toppan Printing Co, Ltd
1-5-1 Taito
Taito-ku
Tokyo 110
Japan

Toshiba Corporation
1-1 Shibaru 1-Chome
Minato-ku
Tokyo 105
Japan

Victor Company of Japan Ltd
12 Moriya-cho 3 chome
Kanagawa-ku
Yokohama
Kanagawa 221
Japan

ISO/IEC 11172-3:1993(E)

UDC 681.3.04(084.14)

**Descriptors:** data processing, moving pictures, audio data, video recording, data storage devices, digital storage, coded representation, coding (data conversion).

Price based on 150 pages