ISO/IEC 13818-7:2006(E)

**Table 48 — Scalefactor bands for
LONG_WINDOW, LONG_START_WINDOW, LONG_STOP_WINDOW at 8 kHz**

| fs [kHz] | 8 | | swb | swb_offset_long_window |
|---|---|---|---|---|
| num_swb_long_window | 40 | | 21 | 288 |
| swb | swb_offset_long_window | | 22 | 308 |
| 0 | 0 | | 23 | 328 |
| 1 | 12 | | 24 | 348 |
| 2 | 24 | | 25 | 372 |
| 3 | 36 | | 26 | 396 |
| 4 | 48 | | 27 | 420 |
| 5 | 60 | | 28 | 448 |
| 6 | 72 | | 29 | 476 |
| 7 | 84 | | 30 | 508 |
| 8 | 96 | | 31 | 544 |
| 9 | 108 | | 32 | 580 |
| 10 | 120 | | 33 | 620 |
| 11 | 132 | | 34 | 664 |
| 12 | 144 | | 35 | 712 |
| 13 | 156 | | 36 | 764 |
| 14 | 172 | | 37 | 820 |
| 15 | 188 | | 38 | 880 |
| 16 | 204 | | 39 | 944 |
| 17 | 220 | | | 1024 |
| 18 | 236 | | | |
| 19 | 252 | | | |
| 20 | 268 | | | |

**Table 49 — Scalefactor bands for SHORT_WINDOW at 8 kHz**

| fs [kHz] | 8 | | swb | swb_offset_short_window |
|---|---|---|---|---|
| num_swb_short_window | 15 | | 8 | 36 |
| swb | swb_offset_short_window | | 9 | 44 |
| 0 | 0 | | 10 | 52 |
| 1 | 4 | | 11 | 60 |
| 2 | 8 | | 12 | 72 |
| 3 | 12 | | 13 | 88 |
| 4 | 16 | | 14 | 108 |
| 5 | 20 | | | 128 |
| 6 | 24 | | | |
| 7 | 28 | | | |

© ISO/IEC 2006 – All rights reserved

Dockets.Justia.com

ISO/IEC 13818-7:2006(E)

**Table 50 — Scalefactor bands for**
**LONG_WINDOW, LONG_START_WINDOW, LONG_STOP_WINDOW at 11.025 kHz, 12 kHz and 16 kHz**

| fs [kHz] | 11.025, 12, 16 | | swb | swb_offset_long_window |
|---|---|---|---|---|
| num_swb_long_window | 43 | | | |
| swb | swb_offset_long_window | | | |
| 0 | 0 | | 22 | 228 |
| 1 | 8 | | 23 | 244 |
| 2 | 16 | | 24 | 260 |
| 3 | 24 | | 25 | 280 |
| 4 | 32 | | 26 | 300 |
| 5 | 40 | | 27 | 320 |
| 6 | 48 | | 28 | 344 |
| 7 | 56 | | 29 | 368 |
| 8 | 64 | | 30 | 396 |
| 9 | 72 | | 31 | 424 |
| 10 | 80 | | 32 | 456 |
| 11 | 88 | | 33 | 492 |
| 12 | 100 | | 34 | 532 |
| 13 | 112 | | 35 | 572 |
| 14 | 124 | | 36 | 616 |
| 15 | 136 | | 37 | 664 |
| 16 | 148 | | 38 | 716 |
| 17 | 160 | | 39 | 772 |
| 18 | 172 | | 40 | 832 |
| 19 | 184 | | 41 | 896 |
| 20 | 196 | | 42 | 960 |
| 21 | 212 | | | 1024 |

**Table 51 — Scalefactor bands for SHORT_WINDOW at 11.025 kHz, 12 kHz and 16 kHz**

| fs [kHz] | 11.025, 12, 16 | | swb | swb_offset_short_window |
|---|---|---|---|---|
| num_swb_short_window | 15 | | | |
| swb | swb_offset_short_window | | | |
| 0 | 0 | | 8 | 32 |
| 1 | 4 | | 9 | 40 |
| 2 | 8 | | 10 | 48 |
| 3 | 12 | | 11 | 60 |
| 4 | 16 | | 12 | 72 |
| 5 | 20 | | 13 | 88 |
| 6 | 24 | | 14 | 108 |
| 7 | 28 | | | 128 |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

**Table 52 — Scalefactor bands for
LONG_WINDOW, LONG_START_WINDOW, LONG_STOP_WINDOW at 22.05 kHz and 24 kHz**

| fs [kHz] | 22.05 and 24 | | swb | swb_offset_long_window |
|---|---|---|---|---|
| num_swb_long_window | 47 | | 24 | 160 |
| swb | swb_offset_long_window | | 25 | 172 |
| 0 | 0 | | 26 | 188 |
| 1 | 4 | | 27 | 204 |
| 2 | 8 | | 28 | 220 |
| 3 | 12 | | 29 | 240 |
| 4 | 16 | | 30 | 260 |
| 5 | 20 | | 31 | 284 |
| 6 | 24 | | 32 | 308 |
| 7 | 28 | | 33 | 336 |
| 8 | 32 | | 34 | 364 |
| 9 | 36 | | 35 | 396 |
| 10 | 40 | | 36 | 432 |
| 11 | 44 | | 37 | 468 |
| 12 | 52 | | 38 | 508 |
| 13 | 60 | | 39 | 552 |
| 14 | 68 | | 40 | 600 |
| 15 | 76 | | 41 | 652 |
| 16 | 84 | | 42 | 704 |
| 17 | 92 | | 43 | 768 |
| 18 | 100 | | 44 | 832 |
| 19 | 108 | | 45 | 896 |
| 20 | 116 | | 46 | 960 |
| 21 | 124 | | | 1024 |
| 22 | 136 | | | |
| 23 | 148 | | | |

**Table 53 — Scalefactor bands for SHORT_WINDOW at 22.05 kHz and 24 kHz**

| fs [kHz] | 22.05 and 24 | | swb | swb_offset_short_window |
|---|---|---|---|---|
| num_swb_short_window | 15 | | 8 | 36 |
| swb | swb_offset_short_window | | 9 | 44 |
| 0 | 0 | | 10 | 52 |
| 1 | 4 | | 11 | 64 |
| 2 | 8 | | 12 | 76 |
| 3 | 12 | | 13 | 92 |
| 4 | 16 | | 14 | 108 |
| 5 | 20 | | | 128 |
| 6 | 24 | | | |
| 7 | 28 | | | |

ISO/IEC 13818-7:2006(E)

**Table 54 — Scalefactor bands for**
**LONG_WINDOW, LONG_START_WINDOW, LONG_STOP_WINDOW at 64 kHz**

| fs [kHz] | 64 | | swb | swb_offset_long_window |
|---|---|---|---|---|
| num_swb_long_window | 47 | | 24 | 172 |
| swb | swb_offset_long_window | | 25 | 192 |
| 0 | 0 | | 26 | 216 |
| 1 | 4 | | 27 | 240 |
| 2 | 8 | | 28 | 268 |
| 3 | 12 | | 29 | 304 |
| 4 | 16 | | 30 | 344 |
| 5 | 20 | | 31 | 384 |
| 6 | 24 | | 32 | 424 |
| 7 | 28 | | 33 | 464 |
| 8 | 32 | | 34 | 504 |
| 9 | 36 | | 35 | 544 |
| 10 | 40 | | 36 | 584 |
| 11 | 44 | | 37 | 624 |
| 12 | 48 | | 38 | 664 |
| 13 | 52 | | 39 | 704 |
| 14 | 56 | | 40 | 744 |
| 15 | 64 | | 41 | 784 |
| 16 | 72 | | 42 | 824 |
| 17 | 80 | | 43 | 864 |
| 18 | 88 | | 44 | 904 |
| 19 | 100 | | 45 | 944 |
| 20 | 112 | | 46 | 984 |
| 21 | 124 | | | 1024 |
| 22 | 140 | | | |
| 23 | 156 | | | |

**Table 55 — Scalefactor bands for SHORT_WINDOW at 64 kHz**

| fs [kHz] | 64 | | swb | swb_offset_short_window |
|---|---|---|---|---|
| num_swb_short_window | 12 | | 7 | 32 |
| swb | swb_offset_short_window | | 8 | 40 |
| 0 | 0 | | 9 | 48 |
| 1 | 4 | | 10 | 64 |
| 2 | 8 | | 11 | 92 |
| 3 | 12 | | | 128 |
| 4 | 16 | | | |
| 5 | 20 | | | |
| 6 | 24 | | | |

    © ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

**Table 56 — Scalefactor bands for**
**LONG_WINDOW, LONG_START_WINDOW, LONG_STOP_WINDOW at 88.2 kHz and 96 kHz**

| fs [kHz] | 88.2 and 96 |
|---|---|
| num_swb_long_window | 41 |
| swb | swb_offset_long_window |
| 0 | 0 |
| 1 | 4 |
| 2 | 8 |
| 3 | 12 |
| 4 | 16 |
| 5 | 20 |
| 6 | 24 |
| 7 | 28 |
| 8 | 32 |
| 9 | 36 |
| 10 | 40 |
| 11 | 44 |
| 12 | 48 |
| 13 | 52 |
| 14 | 56 |
| 15 | 64 |
| 16 | 72 |
| 17 | 80 |
| 18 | 88 |
| 19 | 96 |
| 20 | 108 |

| swb | swb_offset_long_window |
|---|---|
| 21 | 120 |
| 22 | 132 |
| 23 | 144 |
| 24 | 156 |
| 25 | 172 |
| 26 | 188 |
| 27 | 212 |
| 28 | 240 |
| 29 | 276 |
| 30 | 320 |
| 31 | 384 |
| 32 | 448 |
| 33 | 512 |
| 34 | 576 |
| 35 | 640 |
| 36 | 704 |
| 37 | 768 |
| 38 | 832 |
| 39 | 896 |
| 40 | 960 |
|  | 1024 |

**Table 57 — Scalefactor bands for SHORT_WINDOW at 88.2 kHz and 96 kHz**

| fs [kHz] | 88.2 and 96 |
|---|---|
| num_swb_short_window | 12 |
| swb | swb_offset_short_window |
| 0 | 0 |
| 1 | 4 |
| 2 | 8 |
| 3 | 12 |
| 4 | 16 |
| 5 | 20 |
| 6 | 24 |

| swb | swb_offset_short_window |
|---|---|
| 7 | 32 |
| 8 | 40 |
| 9 | 48 |
| 10 | 64 |
| 11 | 92 |
|  | 128 |
|  |  |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

## 8.10 Figures



**Figure 4 — Example for short window grouping**



Order of scalefactor bands for ONLY_LONG_SEQUENCE

**Figure 5 — Spectral order of scalefactor bands in case of ONLY_LONG_SEQUENCE**



Order of scale factor bands for EIGHT_SHORT_SEQUENCE
window_group_length[] = { 3, 1, ... }

**Figure 6 — Spectral order of scalefactor bands in case of EIGHT_SHORT_SEQUENCE**

# 9   Noiseless Coding

## 9.1   Tool Description

Noiseless coding is used to further reduce the redundancy of the scalefactors and the quantized spectrum of each audio channel.

The global_gain is coded as an 8 bit unsigned integer. The first scalefactor associated with the quantized spectrum is differentially coded relative to the global_gain value and then Huffman coded using the scalefactor codebook. The remaining scalefactors are differentially coded relative to the previous scalefactor and then Huffman coded using the scalefactor codebook.

Noiseless coding of the quantized spectrum relies on two divisions of the spectral coefficients. The first is a division into scalefactor bands that contain a multiple of 4 quantized spectral coefficients. See subclause 8.3.4 and 8.3.5.

                                      © ISO/IEC 2006 – All rights reserved

The second division, which is dependent on the quantized spectral data, is a division by scalefactor bands to form sections. The significance of a section is that the quantized spectrum within the section is represented using a single Huffman codebook chosen from a set of 11 possible codebooks. The length of a section and its associated Huffman codebook must be transmitted as side information in addition to the section's Huffman coded spectrum. Note that the length of a section is given in scalefactor bands rather than scalefactor window bands (see subclause 8.3.4). In order to maximize the match of the statistics of the quantized spectrum to that of the Huffman codebooks the number of sections is permitted to be as large as the number of scalefactor bands. The maximum size of a section is max_sfb scalefactor bands.

As indicated in Table 59, spectrum Huffman codebooks can represent signed or unsigned n-tuples of coefficients. For unsigned codebooks, sign bits for every non-zero coefficient in the n-tuple immediately follow the associated codeword.

The noiseless coding has two ways to represent large quantized spectra. One way is to send the escape flag from the escape (ESC) Huffman codebook, which signals that the bits immediately following that codeword plus optional sign bits are an escape sequence that encodes values larger than those represented by the ESC Huffman codebook. A second way is the pulse escape method, in which relatively large-amplitude coefficients can be replaced by coefficients with smaller amplitudes in order to enable the use of Huffman code tables with higher coding efficiency. This replacement is corrected by sending the position of the spectral coefficient and the differences in amplitude as side information. The frequency information is represented by the combination of the scalefactor band number to indicate a base frequency and an offset into that scalefactor band.

## 9.2    Definitions

### 9.2.1    Data Elements

**sect_cb[g][i]**                    Spectrum Huffman codebook used for section i in group g (see subclause 6.3, Table 17).

**sect_len_incr**                    Used to compute the length of a section, measures number of scalefactor bands from start of section. The length of **sect_len_incr** is 3 bits if window_sequence is EIGHT_SHORT_SEQUENCE and 5 bits otherwise (see subclause 6.3, Table 17).

**global_gain**                      Global gain of the quantized spectrum, sent as unsigned integer value (see subclause 6.3, Table 16).

**hcod_sf[]**                        Huffman codeword from the Huffman code Table used for coding of scalefactors (see subclause 6.3, Table 18).

**hcod[sect_cb[g][i]][w][x][y][z]**  Huffman codeword from codebook **sect_cb[g][i]** that encodes the next 4-tuple (w, x, y, z) of spectral coefficients, where w, x, y, z are quantized spectral coefficients. Within an n-tuple, w, x, y, z are ordered as described in subclause 8.3.5. so that x_quant[group][win][sfb][bin] = w, x_quant[group][win][sfb][bin+1] = x, x_quant[group][win][sfb][bin+2] = y and x_quant[group][win][sfb][bin+3] = z. N-tuples progress from low to high frequency within the current section (see subclause 6.3, Table 20).

**hcod[sect_cb[g][i]][y][z]**        Huffman codeword from codebook **sect_cb[g][i]** that encodes the next 2-tuple (y, z) of spectral coefficients, where y, z are quantized spectral coefficients. Within an n-tuple, y, z are ordered as described in subclause 8.3.5 so that x_quant[group][win][sfb][bin] = y and x_quant[group][win][sfb][bin+1] = z. N-tuples progress from low to high frequency within the current section (see subclause 6.3, Table 20).

ISO/IEC 13818-7:2006(E)

| | |
|---|---|
| **quad_sign_bits** | Sign bits for non-zero coefficients in the spectral 4-tuple. A '1' indicates a negative coefficient, a '0' a positive one. Bits associated with lower frequency coefficients are sent first (see subclause 6.3, Table 20). |
| **pair_sign_bits** | Sign bits for non-zero coefficients in the spectral 2-tuple. A '1' indicates a negative coefficient, a '0' a positive one. Bits associated with lower frequency coefficients are sent first (see subclause 6.3, Table 20). |
| **hcod_esc_y** | Escape sequence for quantized spectral coefficient y of 2-tuple (y,z) associated with the preceeding Huffman codeword (see subclause 6.3, Table 20). |
| **hcod_esc_z** | Escape sequence for quantized spectral coefficient z of 2-tuple (y,z) associated with the preceeding Huffman codeword (see subclause 6.3, Table 20). |
| **pulse_data_present** | 1 bit indicating whether the pulse escape is used (1) or not (0) (see subclause 6.3, Table 21). Note that pulse_data_present must be 0 for an EIGHT_SHORT_SEQUENCE. |
| **number_pulse** | 2 bits indicating how many pulse escapes are used. The number of pulse escapes is from 1 to 4 (see subclause 6.3, Table 21). |
| **pulse_start_sfb** | 6 bits indicating the index of the lowest scalefactor band where the pulse escape is achieved (see subclause 6.3, Table 21). |
| **pulse_offset[i]** | 5 bits indicating the offset (see subclause 6.3, Table 21). |
| **pulse_amp[i]** | 4 bits indicating the unsigned magnitude of the pulse (see subclause 6.3, Table 21). |

### 9.2.2   Help Elements

| | |
|---|---|
| *sect_start[g][i]* | Offset to first scalefactor band in section i of group g (see subclause 6.3, Table 17). |
| *sect_end[g][i]* | Offset to one higher than last scalefactor band in section i of group g (see subclause 6.3, Table 17). |
| *num_sec[g]* | Number of sections in group g (see subclause 6.3, Table 17). |
| *escape_flag* | The value of 16 in the ESC Huffman codebook |
| *escape_prefix* | The bit sequence of N 1's |
| *escape_separator* | One 0 bit |
| *escape_word* | An N+4 bit unsigned integer word, msb first |
| *escape_sequence* | The sequence of *escape_prefix, escape_separator* and *escape_word* |
| *escape_code* | $2^{(N+4)}$ + escape_word |
| *x_quant[g][win][sfb][bin]* | Huffman decoded value for group *g*, window *win*, scalefactor band *sfb*, coefficient *bin* |
| *spec[w][k]* | De-interleaved spectrum. *w* ranges from 0 to *num_windows*-1 and *k* ranges from 0 to *swb_offset[num_swb]*-1. |

   © ISO/IEC 2006 – All rights reserved

The noiseless coding tool requires these constants (see subclause 6.3, spectral_data()).

| | |
|---|---|
| ZERO_HCB | 0 |
| FIRST_PAIR_HCB | 5 |
| ESC_HCB | 11 |
| QUAD_LEN | 4 |
| PAIR_LEN | 2 |
| INTENSITY_HCB2 | 14 |
| INTENSITY_HCB | 15 |
| ESC_FLAG | 16 |

## 9.3    Decoding Process

Four-tuples or 2-tuples of quantized spectral coefficients are Huffman coded and transmitted starting from the lowest-frequency coefficient and progressing to the highest-frequency coefficient. For the case of multiple windows per block (EIGHT_SHORT_SEQUENCE), the grouped and interleaved set of spectral coefficients is treated as a single set of coefficients that progress from low to high. The set of coefficients may need to be de-interleaved after they are decoded (see subclause 8.3.5). Coefficients are stored in the array x_quant[g][win][sfb][bin], and the order of transmission of the Huffman codewords is such that when they are decoded in the order received and stored in the array, bin is the most rapidly incrementing index and g is the most slowly incrementing index. Within a codeword, for those associated with spectral four-tuples, the order of decoding is w, x, y, z; for codewords associated with spectral two-tuples, the order of decoding is y, z. The set of coefficients is divided into sections and the sectioning information is transmitted starting from the lowest frequency section and progressing to the highest frequency section. The spectral information for sections that are coded with the "zero" codebook is not sent as this spectral information is zero. Similarly, spectral information for sections coded with the "intensity" codebooks is not sent. The spectral information for all scalefactor bands at and above **max_sfb**, for which there is no section data, is zero.

There is a single differential scalefactor codebook which represents a range of values as shown in Table 58. The differential scalefactor codebook is shown in Table A.1 . There are eleven Huffman codebooks for the spectral data, as shown in Table 59. The codebooks are shown in Table A.2 through Table A.12 . There are three other "codebooks" above and beyond the actual Huffman codebooks, specifically the "zero" codebook, indicating that neither scalefactors nor quantized data will be transmitted, and the "intensity" codebooks indicating that this individual channel is part of a channel pair, and that the data that would normally be scalefactors is instead steering data for intensity stereo. In this case, no quantized spectral data are transmitted. Codebook indices 12 and 13 are reserved.

The spectrum Huffman codebooks encode 2- or 4-tuples of signed or unsigned quantized spectral coefficients, as shown in Table 59. This Table also indicates the largest absolute value (LAV) able to be encoded by each codebook and defines a boolean helper variable array, unsigned_cb[], that is 1 if the codebook is unsigned and 0 if signed.

The result of Huffman decoding each differential scalefactor codeword is the codeword index, listed in the first column of Table A.1 . This is translated to the desired differential scalefactor by adding index_offset to the index. Index_offset has a value of –60, as shown in Table 58. Likewise, the result of Huffman decoding each spectrum n-tuple is the codeword index, listed in the first column of Table A.2 through Table A.12 . This index is translated to the n-tuple spectral values as specified in the following pseudo C-code:

`unsigned` = Boolean value unsigned_cb[i], listed in second column of Table 59.

`dim` = Dimension of codebook, listed in the third column of Table 59.

`lav` = LAV, listed in the fourth column of Table 59.

ISO/IEC 13818-7:2006(E)

```
idx = codeword index

if (unsigned) {
   mod = lav + 1;
   off = 0;
}
else {
   mod = 2*lav + 1;
   off = lav;
}

if (dim == 4) {
   w = INT(idx/(mod*mod*mod)) - off;
   idx -= (w+off)*(mod*mod*mod)
   x = INT(idx/(mod*mod)) - off;
   idx -= (x+off)*(mod*mod)
   y = INT(idx/mod) - off;
   idx -= (y+off)*mod
   z = idx - off;
}
else {
   y = INT(idx/mod) - off;
   idx -= (y+off)*mod
   z = idx - off;
}
```

If the Huffman codebook represents signed values, the decoding of the quantized spectral n-tuple is complete after Huffman decoding and translation of codeword index to quantized spectral coefficients. If the codebook represents unsigned values then the sign bits associated with non-zero coefficients immediately follow the Huffman codeword, with a '1' indicating a negative coefficient and a '0' indicating a positive one. For example, if a Huffman codeword from codebook 7

   **hcod[7][y][z]**

has been parsed, then immediately following this in the bitstream is

   **pair_sign_bits**

which is a variable length field of 0 to 2 bits. It can be parsed directly from the bitstream as

```
if (y != 0)
   if (one_sign_bit == 1)
      y = -y ;
if (z != 0)
   if (one_sign_bit == 1)
      z = -z;
```

where one_sign_bit is the next bit in the bitstream and **pair_sign_bits** is the concatenation of the one_sign_bit fields.

The ESC codebook is a special case. It represents values from 0 to 16 inclusive, but values from 0 to 15 encode actual data values, and the value 16 is an *escape_flag* that signals the presence of **hcod_esc_y** or **hcod_esc_z**, either of which will be denoted as an *escape_sequence*. This *escape_sequence* permits quantized spectral elements of LAV>15 to be encoded. It consists of an *escape_prefix* of N 1's, followed by an *escape_separator* of one zero, followed by an *escape_word* of N+4 bits representing an unsigned integer value. The *escape_sequence* has a decoded value of $2^{(N+4)}+escape\_word$. The desired quantized spectral coefficient is then the sign indicated by the pair_sign_bits applied to the value of the *escape_sequence*. In other words, an *escape_sequence* of 00000 would decode as 16, an *escape_sequence* of 01111 as 31, an *escape_sequence* of 1000000 as 32, one of 1011111 as 63, and so on. Note that restrictions in subclause 10.3 dictate that the length of the escape_sequence is always less than 22 bits. For escape Huffman codewords the ordering of data elements is Huffman codeword followed by 0 to 2 sign bits followed by 0 to 2 escape sequences.

 © ISO/IEC 2006 – All rights reserved

When **pulse_data_present** is 1 (the pulse escape is used), one or several quantized coefficients have been replaced by coefficients with smaller amplitudes in the encoder. The number of coefficients replaced is indicated by **number_pulse**. In reconstructing the quantized spectral coefficients x_quant this replacement is compensated by adding **pulse_amp** to or subtracting **pulse_amp** from the previously decoded coefficients whose frequency indices are indicated by **pulse_start_sfb** and **pulse_offset**. Note that the pulse escape method is illegal for a block whose **window_sequence** is EIGHT_SHORT_SEQUENCE. The decoding process is specified in the following pseudo-C code:

```
if (pulse_data_present) {
  g = 0;
  win = 0;
  k = swb_offset[pulse_start_sfb];
  for (j = 0; j < number_pulse+1; j++) {
    k += pulse_offset[j];

    /* translate_pulse_parameters(); */
    for (sfb = pulse_start_sfb; sfb < num_swb; sfb++) {
      if(k < swb_offset[sfb+1]) {
        bin = k - swb_offset[sfb] ;
        break;
      }
    }

    /* restore coefficients */
    if (x_quant[g][win][sfb][bin] > 0)
      x_quant[g][win][sfb][bin] += pulse_amp[j];
    else
      x_quant[g][win][sfb][bin] -= pulse_amp[j];
  }
}
```

Several decoder tools (TNS, filterbank) access the spectral coefficients in a non-interleaved fashion, i.e. all spectral coefficients are ordered according to window number and frequency within a window. This is indicated by using the notation spec[w][k] rather than x_quant[g][w][sfb][bin].

The following pseudo C-code indicates the correspondence between the four-dimensional, or interleaved, structure of array x_quant[ ][ ][ ][ ] and the two-dimensional, or de-interleaved, structure of array spec[ ][ ]. In the latter array the first index increments over the individual windows in the window sequence, and the second index increments over the spectral coefficients that correspond to each window, where the coefficients progress linearly from low to high frequency.

```
quant_to_spec() {
  k = 0;
  for (g = 0; g < num_window_groups; g++) {
    j = 0;
    for (sfb = 0; sfb < num_swb; sfb ++) {
      width = swb_offset[sfb+1] - swb_offset[sfb];
      for (win = 0; win < window_group_length[g]; win++) {
        for (bin = 0; bin < width; bin++) {
          spec[win+k][bin+j] = x_quant[g][win][sfb][bin] ;
        }
      }
      j += width;
    }
    k += window_group_length[g];
  }
}
```

© ISO/IEC 2006 – All rights reserved                                                                    75

ISO/IEC 13818-7:2006(E)

## 9.4   Tables

Table 58 — Scalefactor Huffman codebook parameters

| Codebook Number | Dimension of Codebook | index_offset | Range of values | Codebook listed in |
|---|---|---|---|---|
| 0 | 1 | -60 | -60 to +60 | Table A.1 |

Table 59 — Spectrum Huffman codebooks parameters

| Codebook Number, i | unsigned_cb[i] | Dimension of Codebook | LAV for codebook | Codebook listed in |
|---|---|---|---|---|
| 0 | - | - | 0 | - |
| 1 | 0 | 4 | 1 | Table A.2 |
| 2 | 0 | 4 | 1 | Table A.3 |
| 3 | 1 | 4 | 2 | Table A.4 |
| 4 | 1 | 4 | 2 | Table A.5 |
| 5 | 0 | 2 | 4 | Table A.6 |
| 6 | 0 | 2 | 4 | Table A.7 |
| 7 | 1 | 2 | 7 | Table A.8 |
| 8 | 1 | 2 | 7 | Table A.9 |
| 9 | 1 | 2 | 12 | Table A.10 |
| 10 | 1 | 2 | 12 | Table A.11 |
| 11 | 1 | 2 | (16) ESC | Table A.12 |
| 12 | - | - | (reserved) | - |
| 13 | - | - | (reserved) | - |
| 14 | - | - | intensity out-of-phase | - |
| 15 | - | - | intensity in-phase | - |

## 10   Quantization

### 10.1 Tool Description

For quantization of the spectral coefficients in the encoder a non uniform quantizer is used. Therefore the decoder must perform the inverse non uniform quantization after the Huffman decoding of the scalefactors (see clause 9 and 11) and spectral data (see clause 9).

### 10.2 Definitions

#### 10.2.1 Help Elements

x_quant[g][win][sfb][bin]    quantized spectral coefficient for group $g$, window $win$, scalefactor band $sfb$, coefficient $bin$.

x_invquant[g][win][sfb][bin]    spectral coefficient for group $g$, window $win$, scalefactor band $sfb$, coefficient $bin$ after inverse quantization.

### 10.3 Decoding Process

The inverse quantization is described by the following formula:

$$x\_invquant = Sign(x\_quant) \cdot |x\_quant|^{\frac{4}{3}} \ \forall \, k$$

© ISO/IEC 2006 – All rights reserved

The maximum allowed absolute amplitude for *x_quant* is 8191. The inverse quantization is applied as follows:

```
for (g = 0; g < num_window_groups; g++) {
   for (sfb = 0; sfb < max_sfb; sfb++) {
      width = (swb_offset [sfb+1] - swb_offset [sfb]);
      for (win = 0; win < window_group_len[g]; win++) {;
         for (bin = 0; bin < width; bin++) {
            x_invquant [g][win][sfb][bin] = sign(x_quant[g][win][sfb][bin]) *
                                abs(x_quant[g][win][sfb][bin]) ^(4/3);
         }
      }
   }
}
```

## 11  Scalefactors

### 11.1  Tool Description

The basic method to adjust the quantization noise in the frequency domain is the noise shaping using scalefactors. For this purpose the spectrum is divided in several groups of spectral coefficients called scalefactor bands which share one scalefactor (see subclause 8.3.4). A scalefactor represents a gain value which is used to change the amplitude of all spectral coefficients in that scalefactor band. This mechanism is used to change the allocation of the quantization noise in the spectral domain generated by the non uniform quantizer.

For window_sequences which contain SHORT_WINDOWs grouping can be applied, i.e. a specified number of consecutive SHORT_WINDOWs may have only one set of scalefactors. Each scalefactor is then applied to a group of scalefactor bands corresponding in frequency (see subclause 8.3.4).

In this tool the scalefactors are applied to the inverse quantized coefficients to reconstruct the spectral values.

### 11.2  Definitions

#### 11.2.1  Data Functions

**scale_factor_data()**                    Part of bitstream which contains the differential coded scalefactors (see Table 18)

#### 11.2.2  Data Elements

**global_gain**                            An 8-bit unsigned integer value representing the value of the first scalefactor. It is also the start value for the following differential coded scalefactors (see Table 16)

**hcod_sf[]**                              Huffman codeword from the Huffman code Table used for coding of scalefactors, see Table 18 and subclause 9.2

#### 11.2.3  Help Elements

*dpcm_sf[g][sfb]*                          Differential coded scalefactor of group g, scalefactor band sfb.

*x_rescal[]*                               Rescaled spectral coefficients

*sf[g][sfb]*                               Array for scalefactors of each group

*get_scale_factor_gain()*                  Function that returns the gain value corresponding to a scalefactor

ISO/IEC 13818-7:2006(E)

## 11.3 Decoding Process

### 11.3.1 Scalefactor Bands

Scalefactors are used to shape the quantization noise in the spectral domain. For this purpose, the spectrum is divided into several scalefactor bands (see subclause 8.3.4). Each scalefactor band has a scalefactor, which represents a certain gain value which has to be applied to all spectral coefficients in this scalefactor band. In case of EIGHT_SHORT_SEQUENCE a scalefactor band may contain multiple scalefactor window bands of consecutive SHORT_WINDOWs (see subclause 8.3.4 and 8.3.5).

### 11.3.2 Decoding of Scalefactors

For all scalefactors the difference to the preceeding value is coded using the Huffman code book given in Table A.1 . See clause 9 for a detailed description of the Huffman decoding process. The start value is given explicitly as a 8 bit PCM in the data element **global_gain**. A scalefactor is not transmitted for scalefactor bands which are coded with the Huffman codebook ZERO_HCB. If the Huffman codebook for a scalefactor band is coded with INTENSITY_HCB or INTENSITY_HCB2, the scalefactor is used for intensity stereo (see clause 9 and subclause 12.2). In that case a normal scalefactor does not exist (but is initialized to zero to have a valid entry in the array).

The following pseudo code describes how to decode the scalefactors *sf[g][sfb]*:

```
last_sf = global_gain;
for (g = 0; g < num_window_groups; g++) {
   for (sfb = 0; sfb < max_sfb; sfb++) {
      if (sfb_cb[g][sfb] != ZERO_HCB && sfb_cb[g][sfb] != INTENSITY_HCB
         && sfb_cb[g][sfb] != INTENSITY_HCB2) {
         dpcm_sf = decode_huffman() - index_offset; /* see clause 9*/
         sf[g][sfb] = dpcm_sf + last_sf;
         last_sf = sf[g][sfb];
      }
      else {
         sf[g][sfb] = 0;
      }
   }
}
```

Note that scalefactors, sf[g][sfb], must be within the range of zero to 255, both inclusive.

### 11.3.3 Applying Scalefactors

The spectral coefficients of all scalefactor bands which correspond to a scalefactor have to be rescaled according to their scalefactor. In case of a window sequence that contains groups of short windows all coefficients in grouped scalefactor window bands have to be scaled using the same scalefactor.

In case of window_sequences with only one window, the scalefactor bands and their corresponding coefficients are in spectral ascending order. In case of EIGHT_SHORT_SEQUENCE and grouping the spectral coefficients of grouped short windows are interleaved by scalefactor window bands. See subclause 8.3.5 for more detailed information.

The rescaling operation is done according to the following pseudo code:

```
for (g = 0; g < num_window_groups; g++) {
   for (sfb = 0; sfb < max_sfb; sfb++) {
      width = (swb_offset [sfb+1] - swb_offset [sfb] );
      for (win = 0; win < window_group_len[g]; win++) {;
         gain = get_scale_factor_gain(sf[g][sfb]);
         for (k = 0; k < width; k++) {
            x_rescal[g][window][sfb][k] =
               x_invquant[g][window][sfb][k] * gain;
         }
```

                                      © ISO/IEC 2006 – All rights reserved

```
        }
      }
   }
```

The function *get_scale_factor_gain(sf[g][sfb])* returns the gain factor that corresponds to a scalefactor. The return value follows the equation:

$$gain = 2^{0.25(sf[g][sfb]-SF\_OFFSET)}$$

The constant SF_OFFSET must be set to 100.

The following pseudo code describes this operation:

```
get_scale_factor_gain( sf[g][sfb] ) {
   SF_OFFSET = 100;
   gain = 2^(0.25 * ( sf[g][sfb] - SF_OFFSET));
   return (gain);
}
```

# 12  Joint Coding

## 12.1  M/S Stereo

### 12.1.1  Tool Description

The M/S joint channel coding operates on channel pairs. Channels are most often paired such that they have symmetric presentation relative to the listener, such as left/right or left surround/right surround. The first channel in the pair is denoted "left" and the second "right." On a per-spectral-coefficient basis, the vector formed by the left and right channel signals is reconstructed or de-matrixed by either the identity matrix

$$\begin{bmatrix} l \\ r \end{bmatrix} = \begin{bmatrix} 1 & 0 \\ 0 & 1 \end{bmatrix} \begin{bmatrix} l \\ r \end{bmatrix}$$

or the inverse M/S matrix

$$\begin{bmatrix} l \\ r \end{bmatrix} = \begin{bmatrix} 1 & 1 \\ 1 & -1 \end{bmatrix} \begin{bmatrix} m \\ s \end{bmatrix}$$

The decision on which matrix to use is done on a scalefactor band by scalefactor band basis as indicated by the ms_used flags. M/S joint channel coding can only be used if common_window is '1' (see subclause 8.3.1).

### 12.1.2  Definitions

#### 12.1.2.1  Data Elements

**ms_mask_present**                    This two bit field indicates that the MS mask is

00 All zeros

01 A mask of max_sfb bands of ms_used follows this field

10 All ones

11 Reserved

(see subclause 6.3, Table 14)

**ms_used[g][sfb]**                    One-bit flag per scalefactor band indicating that M/S coding is being used in windowgroup g and scalefactor band sfb (see subclause 6.3, Table 14).

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

#### 12.1.2.2    Help Elements

*l_spec[]*                                              Array containing the left channel spectrum of the respective channel pair.

*r_spec[]*                                              Array containing the right channel spectrum of the respective channel pair.

*is_intensity(g,sfb)*                                   Function returning the intensity status, defined in 12.2.3

### 12.1.3  Decoding Process

Reconstruct the spectral coefficients of the first ("left") and second ("right") channel as specified by the **mask_present** and the **ms_used[][]** flags as follows:

```
if (mask_present >= 1) {
    for (g = 0; g < num_window_groups; g++) {
        for (b = 0; b < window_group_length[g]; b++) {
            for (sfb = 0; sfb < max_sfb; sfb++) {
                if ((ms_used[g][sfb] || mask_present == 2) && !is_intensity(g,sfb)) {
                    for (i = 0; i < swb_offset[sfb+1]-swb_offset[sfb]; i++) {
                        tmp = l_spec[g][b][sfb][i] - r_spec[g][b][sfb][i];
                        l_spec[g][b][sfb][i] = l_spec[g][b][sfb][i] + r_spec[g][b][sfb][i];
                        r_spec[g][b][sfb][i] = tmp;
                    }
                }
            }
        }
    }
}
```

Please note that ms_used[][] is also used in the context of intensity stereo coding. If intensity stereo coding is on for a particular scalefactor band, no M/S stereo decoding is carried out.

## 12.2  Intensity Stereo

### 12.2.1  Tool Description

This tool is used to implement joint intensity stereo coding between both channels of a channel pair. Thus, both channel outputs are derived from a single set of spectral coefficients after the inverse quantization process. This is done selectively on a scalefactor band basis when intensity stereo is flagged as active.

### 12.2.2  Definitions

#### 12.2.2.1    Data Elements

**hcod_sf[]**                                           Huffman codeword from the Huffman code Table used for coding of scalefactors (see subclause 9.2)

#### 12.2.2.2    Help Elements

*dpcm_is_position[][]*                                  Differentially encoded intensity stereo position

*is_position[group][sfb]*                               Intensity stereo position for each group and scalefactor band

*l_spec[]*                                              Array containing the left channel spectrum of the respective channel pair

*r_spec[]*                                              Array containing the right channel spectrum of the respective channel pair

                                                       © ISO/IEC 2006 – All rights reserved

### 12.2.3 Decoding Process

The use of intensity stereo coding is signaled by the use of the pseudo codebooks INTENSITY_HCB and INTENSITY_HCB2 (15 and 14) only in the right channel of a channel_pair_elelement() having a common ics_info() (**common_window** == 1). INTENSITY_HCB and INTENSITY_HCB2 signal in-phase and out-of-phase intensity stereo coding, respectively.

In addition, the phase relationship of the intensity stereo coding can be reversed by means of the ms_used field: Because M/S stereo coding and intensity stereo coding are mutually exclusive for a particular scalefactor band and group, the primary phase relationship indicated by the Huffman code tables is changed from in-phase to out-of-phase or vice versa if the corresponding ms_used bit is set for the respective band.

The directional information for the intensity stereo decoding is represented by an "intensity stereo position" value indicating the relation between left and right channel scaling. If intensity stereo coding is active for a particular group and scalefactor band, an intensity stereo position value is transmitted instead of the scalefactor of the right channel.

Intensity positions are coded just like scalefactors, i.e. by Huffman coding of differential values with two differences:

- there is no first value that is sent as PCM. Instead, the differential decoding is started assuming the last intensity stereo position value to be zero.

- Differential decoding is done separately between scalefactors and intensity stereo positions. In other words, the scalefactor decoder ignores interposed intensity stereo position values and vice versa (see subclause 11.3.2)

The same codebook is used for coding intensity stereo positions as for scalefactors.

Two pseudo functions are defined for use in intensity stereo decoding:

```
function is_intensity(group,sfb) {
   +1   for window groups / scalefactor bands with right channel codebook
        sfb_cb[group][sfb] == INTENSITY_HCB
   -1   for window groups / scalefactor bands with right channel codebook
        sfb_cb[group][sfb] == INTENSITY_HCB2
    0   otherwise
        }


function invert_intensity(group,sfb)  {
   1-2*ms_used[group][sfb]   if (ms_mask_present == 1)
   +1                        otherwise
        }
```

The intensity stereo decoding for one channel pair is defined by the following pseudo code:

```
p = 0;
for (g = 0; g < num_window_groups; g++) {

   /* Decode intensity positions for this group */
   for (sfb = 0; sfb < max_sfb; sfb++)
      if (is_intensity(g,sfb))
         is_position[g][sfb] = p += dpcm_is_position[g][sfb];

   /* Do intensity stereo decoding */
   for (b = 0; b < window_group_length[g]; b++) {
      for (sfb = 0; sfb < max_sfb; sfb++) {
         if (is_intensity(g,sfb)) {

            scale = is_intensity(g,sfb) * invert_intensity(g,sfb) *
            0.5^(0.25*is_position[g][sfb]);
            /* Scale from left to right channel, do not touch left channel */
            for (i = 0; i < swb_offset[sfb+1]-swb_offset[sfb]; i++)
```

ISO/IEC 13818-7:2006(E)

```
        r_spec[g][b][sfb][i] = scale * l_spec[g][b][sfb][i];
    }
  }
 }
}
```

#### 12.2.4 Integration with Intra Channel Prediction Tool

For scalefactor bands coded in intensity stereo the corresponding predictors in the right channel are switched to "off" thus effectively overriding the status specified by the prediction_used mask. The update of these predictors is done by feeding the intensity stereo decoded spectral values of the right channel as the "last quantized value" $x_{rec}(n-1)$. These values result from the scaling process from left to right channel as described in the pseudo code.

### 12.3  Coupling Channel

#### 12.3.1  Tool Description

Coupling channel elements provide two functionalities: First, coupling channels may be used to implement generalized intensity stereo coding where channel spectra can be shared across channel boundaries. Second, coupling channels may be used to dynamically perform a downmix of one sound object into the stereo image.

Note that this tool includes certain profile dependent parameters (see subclause 7.1).

#### 12.3.2  Definitions

##### 12.3.2.1  Data Elements

| | |
|---|---|
| ind_sw_cce_flag | One bit indicating whether the coupled target syntax element is an independently switched (1) or a dependently switched (0) CCE (see subclause 6.3, Table 22). |
| num_coupled_elements | Number of coupled target channels is equal to num_coupled_elements+1. The minimum value is 0 indicating 1 coupled target channel (see subclause 6.3, Table 22). |
| cc_target_is_cpe | One bit indicating if the coupled target syntax element is a CPE (1) or a SCE (0) (see subclause 6.3, Table 22). |
| cc_target_tag_select | Four bit field specifying the element_instance_tag of the coupled target syntax element (see subclause 6.3, Table 22). |
| cc_l | One bit indicating that a list of gain_element values is applied to the left channel of a channel pair (see subclause 6.3, Table 22). |
| cc_r | One bit indicating that a list of gain_element values is applied to the right channel of a channel pair (see subclause 6.3, Table 22). |
| cc_domain | One bit indicating whether the coupling is performed before (0) or after (1) the TNS decoding of the coupled target channels (see subclause 6.3, Table 22). |

© ISO/IEC 2006 – All rights reserved

| | |
|---|---|
| **gain_element_sign** | One bit indicating if the transmitted gain_element values contain information about in-phase / out-of-phase coupling (1) or not (0) (see subclause 6.3, Table 22). |
| **gain_element_scale** | Determines the amplitude resolution cc_scale of the scaling operation according to Table 61 (see subclause 6.3, Table 22). |
| **common_gain_element_present[c]** | One bit indicating whether Huffman coded common_gain_element values are transmitted (1) or whether Huffman coded differential gain_elements are sent (0) (see subclause 6.3, Table 22). |

### 12.3.2.2   Help Elements

| | |
|---|---|
| *dpcm_gain_element[][]* | Differentially encoded gain element. |
| *gain_element[group][sfb]* | Gain element for each group and scalefactor band. |
| *common_gain_element[]* | Gain element that is used for all window groups and scalefactor bands of one coupling target channel. |
| *spectrum_m(idx, domain)* | Pointer to the spectral data associated with the single_channel_element() with index idx. Depending on the value of "domain", the spectral coefficients before (0) or after (1) TNS decoding are pointed to. |
| *spectrum_l(idx, domain)* | Pointer to the spectral data associated with the left channel of the channel_pair_element() with index idx. Depending on the value of "domain", the spectral coefficients before (0) or after (1) TNS decoding are pointed to. |
| *spectrum_r(idx, domain)* | Pointer to the spectral data associated with the right channel of the channel_pair_element() with index idx. Depending on the value of "domain", the spectral coefficients before (0) or after (1) TNS decoding are pointed to. |

### 12.3.3 Decoding Process

The coupling channel is based on an embedded single_channel_element() which is combined with some dedicated fields to accomodate its special purpose.

The coupled target syntax elements (SCEs or CPEs) are addressed using two syntax elements. First, the cc_target_is_cpe field selects whether a SCE or CPE is addressed. Second, a cc_target_tag_select field selects the instance_tag of the SCE/CPE.

The scaling operation involved in channel coupling is defined by gain_element values which describe the applicable gain factor and sign. In accordance with the coding procedures for scalefactors and intensity stereo positions, gain_element values are differentially encoded using the Huffman Table for scalefactors. Similarly, the decoded gain factors for coupling relate to window groups of spectral coefficients.

Independently switched CCEs vs. dependently switched CCEs

There are two kinds of CCEs. They are "independently switched" and "dependently switched" CCEs. An independently switched CCE is a CCE in which the window state (i.e. window_sequence and window_shape) of the CCE does not have to match that of any of the SCE or CPE channels that the CCE is coupled onto (target channels). This has several important implications:

- First, it is required that an independently switched CCE must only use the common_gain element, not a list of gain_elements.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

- Second, the independently switched CCE must be decoded all the way to the time domain (i.e. including the synthesis filterbank) before it is scaled and added onto the various SCE and CPE channels that it is coupled to in the case that window state does not match.

A dependently switched CCE, on the other hand, must have a window state that matches all of the target SCE and CPE channels that it is coupled onto as determined by the list of cc_l and cc_r elements. In this case, the CCE only needs to be decoded as far as the frequency domain and then scaled as directed by the gain list before it is added to the target SCE or CPE channels.

The following pseudo code in function decode_ coupling_channel() defines the decoding operation for a dependently switched coupling channel element. First the spectral coefficients of the embedded single_channel_element() are decoded into an internal buffer. Since the gain elements for the first coupled target (list_index == 0) are not transmitted, all gain_element values associated with this target are assumed to be 0, i.e. the coupling channel is added to the coupled target channel in its natural scaling. Otherwise the spectral coefficients are scaled and added to the coefficients of the coupled target channels using the appropriate list of gain_element values.

An independently switched CCE is decoded like a dependently switched CCE having only common_gain_element's. However, the resulting scaled spectrum is transformed back into its time representation and then coupled in the time domain.

Please note that the gain_element lists may be shared between the left and the right channel of a target channel pair element. This is signalled by both cc_l and cc_r being zero as indicated in the Table below:

**Table 60 — Sharing of gain_element lists**

| cc_l, cc_r | shared gain list present | left gain list present | right gain list present |
|------------|--------------------------|------------------------|-------------------------|
| 0,  0      | yes                      | no                     | no                      |
| 0,  1      | no                       | no                     | yes                     |
| 1,  0      | no                       | yes                    | no                      |
| 1,  1      | no                       | yes                    | yes                     |

```
decode_coupling_channel()
{
  - decode spectral coefficients of embedded single_channel_element
    into buffer "cc_spectrum[]".

  /* Couple spectral coefficients onto target channels */
  list_index = 0;
  for (c = 0; c < num_coupled_elements+1; c++) {
    if (!cc_target_is_cpe[c]) {
      couple_channel(cc_spectrum,
                     spectrum_m(cc_target_tag_select[c],
                     cc_domain), list_index++);
    }
    if (cc_target_is_cpe[c]) {
      if (!cc_l[c] && !cc_r[c]) {
        couple_channel(cc_spectrum,
                       spectrum_l(cc_target_tag_select[c],
                       cc_domain), list_index);
        couple_channel(cc_spectrum,
                       spectrum_r(cc_target_tag_select[c],
                       cc_domain), list_index++);
      }
      if (cc_l[c]) {
        couple_channel(cc_spectrum,
                       spectrum_l(cc_target_tag_select[c],
                       cc_domain ), list_index++));
      }
```

    © ISO/IEC 2006 – All rights reserved

```
            if (cc_r[c]) {
                couple_channel(cc_spectrum,
                            spectrum_r(cc_target_tag_select[c],
                            cc_domain ), list_index++));
            }
        }
    }
}

couple_channel(source_spectrum[], dest_spectrum[], gain_list_index)
{
    idx = gain_list_index;
    a = 0;
    cc_scale = cc_scale_table[gain_element_scale];
    for (g = 0; g < num_window_groups; g++) {

        /* Decode coupling gain elements for this group */
        if (common_gain_element_present[idx]) {

            for (sfb = 0; sfb < max_sfb; sfb++) {
                cc_sign[idx][g][sfb] = 1;
                gain_element[idx][g][sfb] = common_gain_element[idx];
            }
        }
        else {
            for (sfb = 0; sfb < max_sfb; sfb++) {
                if (sfb_cb[g][sfb] == ZERO_HCB)
                    continue;

                if (gain_element_sign) {
                    cc_sign[idx][g][sfb] = 1 - 2*(dpcm_gain_element[idx][g][sfb] & 0x1);
                    gain_element[idx][g][sfb] = a += (dpcm_gain_element[idx][g][sfb] >>
1);
                }
                else {
                    cc_sign[idx][g][sfb] = 1;
                    gain_element[idx][g][sfb] = a += dpcm_gain_element[idx][g][sfb];
                }
            }

        }
        /* Do coupling onto target channels */
        for (b = 0; b < window_group_length[b]; b++) {
            for (sfb = 0; sfb < max_sfb; sfb++) {

                if (sfb_cb[g][sfb] != ZERO_HCB) {
                    cc_gain[idx][g][sfb] = cc_sign[idx][g][sfb] *
cc_scale^gain_element[idx][g][sfb];
                    for (i = 0; i<swb_offset[sfb+1]-swb_offset[sfb]; i++)
                    dest_spectrum[g][b][sfb][i] += cc_gain[idx][g][sfb] *
                    source_spectrum[g][b][sfb][i];

                }
            }
        }
    }
}
```

Note: The array sfb_cb represents the codebook data respect to the CCE's embedded single_channel_element() (not the coupled target channel).

ISO/IEC 13818-7:2006(E)

### 12.3.4 Tables

**Table 61 — Scaling resolution for channel coupling (cc_scale_table)**

| Value of "gain_element_scale" | Amplitude Resolution "cc_scale" | Stepsize [dB] |
|---|---|---|
| 0 | $2^{(1/8)}$ | 0.75 |
| 1 | $2^{(1/4)}$ | 1.50 |
| 2 | $2^{(1/2)}$ | 3.00 |
| 3 | $2^1$ | 6.00 |

# 13 Prediction

## 13.1 Tool Description

Prediction is used for an improved redundancy reduction and is especially effective in case of more or less stationary parts of a signal which belong to the most demanding parts in terms of required bitrate. Prediction can be applied to every channel using an intra channel (or mono) predictor which exploits the auto-correlation between the spectral components of consecutive frames. Because a window_sequence of type EIGHT_SHORT_SEQUENCE indicates signal changes, i.e. non-stationary signal characteristics, prediction is only used if window_sequence is of type ONLY_LONG_SEQUENCE, LONG_START_SEQUENCE or LONG_STOP_SEQUENCE. The use of the prediction tool is profile dependent. See clause 7 for detailed information.

For each channel prediction is applied to the spectral components resulting from the spectral decomposition of the filterbank. For each spectral component up to limit specified by PRED_SFB_MAX, there is one corresponding predictor resulting in a bank of predictors, where each predictor exploits the auto-correlation between the spectral component values of consecutive frames.

The overall coding structure using a filterbank with high spectral resolution implies the use of backward adaptive predictors to achieve high coding efficiency. In this case, the predictor coefficients are calculated from preceding quantized spectral components in the encoder as well as in the decoder and no additional side information is needed for the transmission of predictor coefficients - as would be required for forward adaptive predictors. A second order backward-adaptive lattice structure predictor is used for each spectral component, so that each predictor is working on the spectral component values of the two preceding frames. The predictor parameters are adapted to the current signal statistics on a frame by frame base, using an LMS based adaptation algorithm. If prediction is activated, the quantizer is fed with a prediction error instead of the original spectral component, resulting in a coding gain.

In order to keep storage requirements to a minimum, predictor state variables are quantized prior to storage.

## 13.2 Definitions

### 13.2.1 Data Elements

| | |
|---|---|
| **predictor_data_present** | 1 bit indicating whether prediction is used in current frame (1) or not (0) (always present for ONLY_LONG_SEQUENCE, LONG_START_SEQUENCE and LONG_STOP_SEQUENCE, see subclause 6.3, Table 15). |
| **predictor_reset** | 1 bit indicating whether predictor reset is applied in current frame (1) or not (0) (only present if **predictor_data_present** flag is set, see subclause 6.3, Table 15). |
| **predictor_reset_group_number** | 5 bit number specifying the reset group to be reset in current frame if predictor reset is enabled (only present if **predictor_reset** flag is set, see subclause 6.3, Table 15). |

© ISO/IEC 2006 – All rights reserved

| | |
|---|---|
| prediction_used | 1 bit for each scalefactor band (sfb) where prediction can be used indicating whether prediction is switched on (1) / off (0) in that sfb. If **max_sfb** is less than PRED_SFB_MAX then for i greater than or equal to max_sfb, prediction_used[i] is not transmitted and therfore is set to off (0) (only present if **predictor_data_present** flag is set, see subclause 6.3, Table 15). |

The following Table specifies the upper limit of scalefactor bands up to which prediction can be used:

**Table 62 — Upper spectral limit for prediction**

| Sampling Frequency (Hz) | Pred_SFB_MAX | Number of Predictors | Maximum Frequency using Prediction (Hz) |
|---|---|---|---|
| 96000 | 33 | 512 | 24000.00 |
| 88200 | 33 | 512 | 22050.00 |
| 64000 | 38 | 664 | 20750.00 |
| 48000 | 40 | 672 | 15750.00 |
| 44100 | 40 | 672 | 14470.31 |
| 32000 | 40 | 672 | 10500.00 |
| 24000 | 41 | 652 | 7640.63 |
| 22050 | 41 | 652 | 7019.82 |
| 16000 | 37 | 664 | 5187.50 |
| 12000 | 37 | 664 | 3890.63 |
| 11025 | 37 | 664 | 3574.51 |
| 8000 | 34 | 664 | 2593.75 |

This means that at 48 kHz sampling rate prediction can be used in scalefactor bands 0 through 39. According to Table 46 these 40 scalefactor bands include the MDCT lines 0 through 671, hence resulting in max. 672 predictors.

## 13.3 Decoding Process

For each spectral component up to the limit specified by PRED_SFB_MAX of each channel there is one predictor. Prediction is controlled on a single_channel_element() or channel_pair_element() basis by the transmitted side information in a two step approach, first for the whole frame at all and then conditionally for each scalefactor band individually, see subclause 13.3.1. The predictor coefficients for each predictor are calculated from preceding reconstructed values of the corresponding spectral component. The details of the required predictor processing are described in subclause 13.3.2. At the start of the decoding process, all predictors are initialized. The initialization and a predictor reset mechanism are described in subclause 13.3.2.4.

### 13.3.1 Predictor Side Information

The following description is valid for either one single_channel_element() or one channel_pair_element() and has to be applied to each such element. For each frame the predictor side information has to be extracted from the bitstream to control the further predictor processing in the decoder. In case of a single_channel_element() the control information is valid for the predictor bank of the channel associated with that element. In case of a channel_pair_element() there are the following two possibilities: If **common_window** = 1 then there is only one set of the control information which is valid for the two predictor banks of the two channels associated with that element. If **common_window** = 0 then there are two sets of control information, one for each of the two predictor banks of the two channels associated with that element.

If window_sequence is of type ONLY_LONG_SEQUENCE, LONG_START_SEQUENCE or LONG_STOP_SEQUENCE, the **predictor_data_present** bit is read. If this bit is not set (0) then prediction is switched off at all for the current frame and there is no further predictor side information present. In this case the **prediction_used** bit for each scalefactor band stored in the decoder has to be set to zero. If the

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

**predictor_data_present** bit is set (1) then prediction is used for the current frame and the **predictor_reset** bit is read which determines whether predictor reset is applied in the current frame (1) or not (0). If **predictor_reset** is set then the next 5 bits are read giving a number specifying the group of predictors to be reset in the current frame, see also subclause 13.3.2.4 for the details. If the **predictor_reset** is not set then there is no 5 bit number in the bitstream. Next, the **prediction_used** bits are read from the bitstream, which control the use of prediction in each scalefactor band individually, i.e. if the bit is set for a particular scalefactor band, then prediction is enabled for all spectral components of this scalefactor band and the quantized prediction error of each spectral component is transmitted instead of the quantized value of the spectral component. Otherwise, prediction is disabled for this scalefactor band and the quantized values of the spectral components are transmitted.

### 13.3.2 Predictor Processing

#### 13.3.2.1 General

The following description is valid for one single predictor and has to be applied to each predictor. A second order backward adaptive lattice structure predictor is used. Figure 7 shows the corresponding predictor flow graph on the decoder side. In principle, an estimate $x_{est}(n)$ of the current value of the spectral component $x(n)$ is calculated from preceding reconstructed values $x_{rec}(n-1)$ and $x_{rec}(n-2)$, stored in the register elements of the predictor structure, using the predictor coefficients $k_1(n)$ and $k_2(n)$. This estimate is then added to the quantized prediction error $e_q(n)$ reconstructed from the transmitted data resulting in the reconstructed value $x_{rec}(n)$ of the current spectral component $x(n)$. Figure 8 shows the block diagram of this reconstruction process for one single predictor.

Due to the realization in a lattice structure, the predictor consists of two so-called basic elements which are cascaded. In each element, the part $x_{est,m}(n)$, $m=1, 2$ of the estimate is calculated according to

$$x_{est,m}(n) = b \cdot k_m(n) \cdot r_{q,m-1}(n-1),$$

where

$$r_{q,0}(n) = ax_{rec}(n),$$

$$r_{q,1}(n) = a(r_{q,0}(n-1) - b \cdot k_1(n) \cdot e_{q,0}(n))$$

and $e_{q,m}(n) = e_{q,m-1}(n) - x_{est,m}(n)$.

Hence, the overall estimate results to:

$$x_{est}(n) = x_{est,1}(n) + x_{est,2}(n)$$

The constants

$$a \text{ and } b, \quad 0 < a,b \leq 1$$

are attenuation factors which are included in each signal path contributing to the recursivity of the structure for the purpose of stabilization. By this means, possible oscillations due to transmission errors or drift between predictor coefficients on the encoder and decoder side due to numerical inaccuracy can be faded out or even prevented.

In the case of stationary signals and with $a = b = 1$, the predictor coefficient of element $m$ is calculated by

$$k_m = \frac{E[e_{q,m-1}(n) \cdot r_{q,m-1}(n-1)]}{\frac{1}{2} \cdot (E[e_{q,m-1}^2(n)] + E[r_{q,m-1}^2(n-1)])}, \quad m = 1,2 \text{ and } e_{q,0}(n) = r_{q,0}(n) = x_{rec}(n)$$

    © ISO/IEC 2006 – All rights reserved

In order to adapt the coefficients to the current signal properties, the expected values in the above equation are substituted by time average estimates measured over a limited past signal period. A compromise has to be chosen between a good convergence against the optimum predictor setting for signal periods with quasi stationary characteristic and the ability of fast adaptation in case of signal transitions. In this context algorithms with iterative improvement of the estimates, i.e. from sample to sample, are of special interest. Here, a "least mean square" (LMS) approach is used and the predictor coefficients are calculated as follows

$$k_m(n+1) = \frac{COR_m(n)}{VAR_m(n)}$$

with

$$COR_m(n) = \alpha \cdot COR_m(n-1) + r_{q,m-1}(n-1) \cdot e_{q,m-1}(n)$$

$$VAR_m(n) = \alpha \cdot VAR_m(n-1) + 0.5 \cdot \left( r_{q,m-1}^2(n-1) + e_{q,m-1}^2(n) \right)$$

where $\alpha$ is an adaptation time constant which determines the influence of the current sample on the estimate of the expected values. The value of $\alpha$ is chosen to

$$\alpha = 0.90625 \ .$$

The optimum values of the attenuation factors $a$ and $b$ have to be determined as a compromise between high prediction gain and small fade out time. The chosen values are

$$a = b = 0.953125 \ .$$

Independent of whether prediction is disabled - either at all or only for a particular scalefactor band - or not, all the predictors are run all the time in order to always adapt the coefficients to the current signal statistics.

If window_sequence is of type ONLY_LONG_SEQUENCE, LONG_START_SEQUENCE and LONG_STOP_SEQUENCE only the calculation of the reconstructed value of the quantized spectral components differs depending on the value of the **prediction_used** bit:

- If the bit is set (1), then the quantized prediction error reconstructed from the transmitted data is added to the estimate $x_{est}(n)$ calculated by the predictor resulting in the reconstructed value of the quantized spectral component, i.e.     $x_{rec}(n) = x_{est}(n) + e_q(n)$

- If the bit is not set (0), then the quantized value of the spectral component is reconstructed directly from the transmitted data.

In case of short blocks, i.e. window_sequence is of type EIGHT_SHORT_SEQUENCE, prediction is always disabled and a reset is carried out for all predictors in all scalefactor bands, which is equivalent to a reinitialization, see subclause 13.3.2.4.

For a single_channel_element(), the predictor processing for one frame is done according to the following pseudo code:

(It is assumed that the reconstructed value y_rec(c) - which is either the reconstructed quantized prediction error or the reconstructed quantized spectral coefficient - is available from previous processing.)

```
if (ONLY_LONG_SEQUENCE || LONG_START_SEQUENCE || LONG_STOP_SEQUENCE) {
   for (sfb = 0; sfb < PRED_SFB_MAX; sfb++) {
      fc = swb_offset_long_window[fs_index][sfb];
      lc = swb_offset_long_window[fs_index][sfb+1];
      for (c = fc; c < lc; c++) {
         x_est[c] = predict();
         if (predictor_data_present && prediction_used[sfb])
```

ISO/IEC 13818-7:2006(E)

```
        x_rec[c] = x_est[c] + y_rec[c];
      else
        x_rec[c] = y_rec[c];
    }
  }
}
else {
  reset_all_predictors();
}
```

In case of channel_pair_element()'s with **common_window** = 1, the only difference is that the computation of x_est and x_rec in the inner for loop is done for both channels associated with the channel_pair_element(). In case of channel_pair_element()'s with **common_window** = 0, each channel has prediction applied using that channel's prediction side information.

### 13.3.2.2    Quantization in Predictor Calculations

For a given predictor six state variables need to be saved: $r_0$, $r_1$, $COR_1$, $COR_2$, $VAR_1$ and $VAR_2$. These variables will be saved as truncated IEEE floating-point numbers (i.e. the 16 msb of a float storage word).

The predicted value $x_{est}$ will be rounded to a 16-bit floating point representation (i.e. round to a 7-bit mantissa) prior to being used in any calculation. The exact rounding algorithm to be used is shown in pseudo-C function flt_round_inf(). Note that for complexity considerations, *round to nearest, infinity* is used instead of *round to nearest, even*.

The expressions (b / $VAR_1$) and (b / $VAR_2$) will be rounded to a 16-bit floating point representation (i.e. round to a 7-bit mantissa), which permits the ratio to be computed via a pair of small look-up tables. C-code for generating such tables is shown in pseudo-C function make_inv_tables().

All intermediate results in every floating point computation in the prediction algorithm will be represented in single precision floating point using rounding described below.

The IEEE Floating Point computational unit used in executing all arithmetic in the prediction tool will enable the following options:

- Round-to-Nearest, Even - Round to nearest representable value; round to the value with the least significant bit equal to zero (even) when the two nearest representable values are equally near.

- Overflow exception - Values whose magnitude is greater than the largest representable value will be set to the representation for infinty.

- Underflow exception - Gradual underflow (de-normalized numbers) will be supported; values whose magnitude is less than the smallest representable value will be set to zero.

### 13.3.2.3    Fast Algorithm for Rounding

```
/* this does not conform to IEEE conventions of round to
 * nearest, even, but it is fast
 */
static void
flt_round_inf(float *pf)
{
    int flg;
    unsigned long tmp, tmp1, tmp2;

    tmp = *(unsigned long*)pf;
    flg = tmp & (unsigned long)0x00008000;
    tmp &= (unsigned long)0xffff0000;
    tmp1 = tmp;
    /* round 1/2 lsb toward infinity */
    if (flg) {
```

© ISO/IEC 2006 – All rights reserved

```
    tmp &= (unsigned long)0xff800000;      /* extract exponent and sign */
    tmp |= (unsigned long)0x00010000;      /* insert 1 lsb */
    tmp2 = tmp;                            /* add 1 lsb and elided one */
    tmp &= (unsigned long)0xff800000;      /* extract exponent and sign */

    *pf = *(float*)&tmp1+*(float*)&tmp2-*(float*)&tmp;
                                           /* subtract elided one */
  } else {
    *pf = *(float*)&tmp;
  }
}
```

### 13.3.2.4   Generating Rounded b / Var

```
static float mnt_table[128];
static float exp_table[256];

/* function flt_round_even() only works for arguments in the range
 *          1.0 < *pf < 2.0 - 2^-24
 */
static void flt_round_even(float *pf)
{
  int exp,a;
  float tmp;

  frexp((double)*pf, &exp);
  tmp = *pf * (1<<(8-exp));
  a = (int)tmp;
  if ((tmp-a) >= 0.5) a++;
  if ((tmp-a) == 0.5) a&=-2;
  *pf = (float)a/(1<<(8-exp));
}

static void make_inv_tables(void)
{
  int i;
  unsigned long tmp1, tmp;
  float *pf = (float *)&tmp1;
  float ftmp;

  *pf = 1.0;
  for (i=0; i<128; i++) {
    tmp = tmp1 + (i<<16);   /* float 1.m, 7 msb only */
    ftmp = b / *(float*)&tmp;
    flt_round_even(&ftmp);  /* round to 16 bits */
    mnt_table[i] = ftmp;
  }
  for (i=0; i<256; i++) {
    tmp = (i<<23);          /* float 1.0 * 2^exp */
    if (*(float*)&tmp > 1.0) {
      ftmp = 1.0 / *(float*)&tmp;
    } else {
      ftmp = 0;
    }
    exp_table[i] = ftmp;
  }
}
```

### 13.3.3  Predictor Reset

Initialization of a predictor means that the predictor's state variables are set as follows: $r_0 = r_1 = 0$, $COR_1 = COR_2 = 0$, $VAR_1 = VAR_2 = 1$. When the decoding process is started, all predictors are initialized.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

A cyclic reset mechanism is applied by the encoder and signaled to the decoder, in which all predictors are initialized again in a certain time interval in an interleaved way. On one hand this increases predictor stability by re-synchronizing the predictors of the encoder and the decoder and on the other hand it allows defined entry points in the bitstream.

The whole set of predictors is subdivided into 30 so-called reset groups according to the following table:

**Table 63 — Predictor reset groups**

| Reset group number | Predictors of reset group |
|---|---|
| 1 | P0, P30, P60, P90,... |
| 2 | P1, P31, P61, P91,... |
| 3 | P2, P32, P62, P92,... |
| ... | |
| 30 | P29, P59, P89, P119,... |

where $P_i$ is the predictor which corresponds to the spectral coefficient indexed by i.

Whether or not a reset has to be applied in the current frame is determined by the **predictor_reset** bit. If this bit is set then the number of the predictor reset group to be reset in the current frame is specified in **predictor_reset_group_number**. All predictors belonging to that reset group are then initialized as described above. This initialization has to be done after the normal predictor processing for the current frame has been carried out. Note that **predictor_reset_group_number** cannot have the value 0 or 31.

A typical reset cycle starts with reset group number 1 and the reset group number is then incremented by 1 until it reaches 30, and then it starts with 1 again. Nevertheless, it may happen, e.g. due to switching between programs (bitstreams) or cutting and pasting, that there will be a discontinuity in the reset group numbering. If this is the case, these are the following three possibilities for decoder operation:

- Ignore the discontinuity and carry on the normal processing. This may result in a short audible distortion due to a mismatch (drift) between the predictors in the encoder and decoder. After one complete reset cycle (reset group n, n+1, ..., 30, 1, 2, ..., n-1) the predictors are re-synchronized again. Furthermore, a possible distortion is faded out because of the attenuation factors a and b.

- Detect the discontinuity, carry on the normal processing but mute the output until one complete reset cycle is performed and the predictors are re-synchronized again.

- Reset all predictors.

Every predictor group has to be reset after a maximum 'active' period of 240 frames. The reset of the 30 predictor reset groups can be done either intermittently or in a burst or in whatever other pattern is convenient, as long as the maximum reset period of 240 'active' frames is not violated. Note that an 'active' period of 240 frames may take much longer than 240 frames, since frames with predictor activity may be interleaved with an arbitrary number of frames without any predictor activity. Note further, that prediction groups may be active independently of each other, so that separate 'activity' bookkeeping is required for each predictor reset group.

In case of a single_channel_element() or a channel_pair_element() with **common_window** = 0, the reset has to be applied to the predictor bank(s) of the channel(s) associated with that element. In case of a channel_pair_element() with **common_window** = 1, the reset has to be applied to the two predictor banks of the two channels associated with that element.

In the case of a short block (i.e. window_sequence of type EIGHT_SHORT_SEQUENCE) all predictors in all scalefactor bands must be reset.

     © ISO/IEC 2006 – All rights reserved

### 13.4 Diagrams



**Figure 7 — Flow graph of intra channel predictor for one spectral component in the decoder. The dotted lines indicate the signal flow for the adaptation of the predictor coefficients.**



Legend:   P    Predictor                **PDP**  predictor_data-present
                $Q_i^{-1}$ Inverse quantizer     **PU**   prediction_used

**Figure 8 — Block diagram of decoder prediction unit for one single spectral component**

## 14 Temporal Noise Shaping (TNS)

### 14.1 Tool Description

Temporal Noise Shaping is used to control the temporal shape of the quantization noise within each window of the transform. This is done by applying a filtering process to parts of the spectral data of each channel.

Note that this tool includes certain profile dependent parameters (see subclause 7.1).

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

## 14.2 Definitions

### 14.2.1 Data Elements

n_filt[w]

Number of noise shaping filters used for window w (see subclause 6.3, Table 19).

coef_res[w]

Token indicating the resolution of the transmitted filter coefficients for window w, switching between a resolution of 3 bits (0) and 4 bits (1) (see subclause 6.3, Table 19).

length[w][filt]

Length of the region to which one filter is applied in window w (in units of scalefactor bands) (see subclause 6.3, Table 19).

order[w][filt]

Order of one noise shaping filter applied to window w (see subclause 6.3, Table 19).

direction[w][filt]

1 bit indicating whether the filter is applied in upward (0) or downward (1) direction (see subclause 6.3, Table 19).

coef_compress[w][filt]

1 bit indicating whether the most significant bit of the coefficients of the noise shaping filter filt in window w are omitted from transmission (1) or not (0) (see subclause 6.3, Table 19).

coef[w][filt][i]

Coefficients of one noise shaping filter applied to window w (see subclause 6.3, Table 19).

spec[w][k]

Array containing the spectrum for the window w of the channel being processed.

Note: Depending on the window_sequence the size of the following bitstream fields is switched for each transform window according to its window size:

| Name | Window with 128 spectral lines | Other window size |
|---|---|---|
| 'n_filt' | 1 | 2 |
| 'length' | 4 | 6 |
| 'order' | 3 | 5 |

## 14.3 Decoding Process

The decoding process for Temporal Noise Shaping is carried out separately on each window of the current frame by applying all-pole filtering to selected regions of the spectral coefficients (see function tns_decode_frame).

The number of noise shaping filters applied to each window is specified by "n_filt". The target range of spectral coefficients is defined in units of scalefactor bands counting down "length" bands from the top band (or the bottom of the previous noise shaping band).

First the transmitted filter coefficients have to be decoded, i.e. conversion to signed numbers, inverse quantization, conversion to LPC coefficients as described in function tns_decode_coef().

Then the all-pole filters are applied to the target frequency regions of the channel's spectral coefficients (see function tns_ar_filter()). The token "direction" is used to determine the direction the filter is slid across the coefficients (0 = upward, 1 = downward).

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

The constant TNS_MAX_BANDS defines the maximum number of scalefactor bands to which Temporal Noise Shaping is applied. The maximum possible filter order is defined by the constant TNS_MAX_ORDER. Both constants are profile dependent parameters.

The decoding process for one channel can be described as follows pseudo code:

```
/* TNS decoding for one channel and frame */
tns_decode_frame()
{
   for (w = 0; w < num_windows; w++) {
      bottom = num_swb;
      for (f = 0; f < n_filt[w]; f++) {
         top = bottom;
         bottom = max(top - length[w][f], 0);
         tns_order = min(order[w][f], TNS_MAX_ORDER);
         if (!tns_order) continue;
         tns_decode_coef(tns_order, coef_res[w]+3, coef_compress[w][f],
                         coef[w][f], lpc[]);
         start = swb_offset[min(bottom,TNS_MAX_BANDS,max_sfb)];
         end = swb_offset[min(top,TNS_MAX_BANDS,max_sfb)];
         if ((size = end - start) <= 0) continue;
         if (direction[w][f]) {
            inc = -1; start = end - 1;
         } else {
            inc = 1;
         }
         tns_ar_filter(&spec[w][start], size, inc, lpc[], tns_order);
      }
   }
}
```

Please note that this pseudo code uses a C-style interpretation of arrays and vectors, i.e. if coef[w][filt][i] describes the coefficients for all windows and filters, coef[w][filt] is a pointer to the coefficients of one particular window and filter. Also, the identifier coef is used as a formal parameter in function tns_decode_coef().

```
/* Decoder transmitted coefficients for one TNS filter */
tns_decode_coef(order, coef_res_bits, coef_compress, coef[], a[])
{
   /* Some internal tables */
   sgn_mask[] = { 0x2, 0x4, 0x8 };
   neg_mask[] = { ~0x3, ~0x7, ~0xf };

   /* size used for transmission */
   coef_res2 = coef_res_bits - coef_compress;
   s_mask = sgn_mask[coef_res2 - 2];/* mask for sign bit */
   n_mask = neg_mask[coef_res2 - 2];/* mask for padding neg. values */

   /* Conversion to signed integer */
   for (i = 0; i < order; i++)
      tmp[i] = (coef[i] & s_mask) ? (coef[i] | n_mask) : coef[i];

   /* Inverse quantization */
   iqfac = ((1 << (coef_res_bits-1)) - 0.5) / (π/2.0);
   iqfac_m = ((1 << (coef_res_bits-1)) + 0.5) / (π/2.0);
   for (i = 0; i < order; i++) {
      tmp2[i] = sin(tmp[i] / ((tmp[i] >= 0) ? iqfac : iqfac_m));
   }

   /* Conversion to LPC coefficients */
   a[0] = 1;
   for (m = 1; m <= order; m++) {
      for (i = 1; i < m; i++) {
         b[i] = a[i] + tmp2[m-1] * a[m-i];
      }
```

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

```
    for (i = 1; i < m; i++) {
      a[i] = b[i];
    }
    a[m] = tmp2[m-1];
  }
}

tns_ar_filter(spectrum[], size, inc, lpc[], order)
{
  - Simple all-pole filter of order "order" defined by
    y(n) = x(n) - lpc[1]*y(n-1) - ... - lpc[order]*y(n-order)

  - The state variables of the filter are initialized to zero every time

  - The output data is written over the input data ("in-place operation")

  - An input vector of "size" samples is processed and the index increment
    to the next data sample is given by "inc"
}
```

## 15  Filterbank and Block Switching

### 15.1  Tool Description

The time-frequency representation of the signal is mapped onto the time domain by feeding it into the filterbank module. This module consists of an inverse modified discrete cosine transform (IMDCT), and a window and an overlap-add function. In order to adapt the time/frequency resolution of the filterbank to the characteristics of the input signal, a block switching tool is also adopted. N represents the window length, where N is a function of the **window_sequence**, see subclause 8.3.3. For each channel, the N/2 time-frequency values $X_{i,k}$ are transformed into the N time domain values $x_{i,n}$ via the IMDCT. After applying the window function, for each channel, the first half of the $z_{i,n}$ sequence is added to the second half of the previous block windowed sequence $z_{(i-1),n}$ to reconstruct the output samples for each channel $out_{i,n}$.

### 15.2  Definitions

The syntax elements for the filterbank are specified in the raw data stream for the **single_channel_element()** (see subclause 6.3,  Table 13)**, channel_pair_element()**  (see  subclause 6.3,  Table 14)**,  and  the coupling_channel** (see subclause 6.3, Table 22). They consist of the control information **window_sequence** and **window_shape**.

#### 15.2.1  Data Elements

window_sequence                    2 bit indicating which window sequence (i.e. block size) is used
                                   (see subclause 6.3, Table 15).

window_shape                       1 bit indicating which window function is selected (see
                                   subclause 6.3, Table 15).

Table 44 shows the four **window_sequences** (ONLY_LONG_SEQUENCE, LONG_START_SEQUENCE, EIGHT_SHORT_SEQUENCE, LONG_STOP_SEQUENCE).

                                              © ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

## 15.3 Decoding Process

### 15.3.1 IMDCT

The analytical expression of the IMDCT is:

$$x_{i,n} = \frac{2}{N} \sum_{k=0}^{\frac{N}{2}-1} spec[i][k] \cos\left(\frac{2\pi}{N}\left(n + n_0\right)\left(k + \frac{1}{2}\right)\right) \quad \text{for } 0 \le n < N$$

where :

n  = sample index

i  = window index

k  = spectral coefficient index

N  = window length based on the window_sequence value

$n_0$  = (N/2 + 1)/2

The synthesis window length N for the inverse transform is a function of the syntax element **window_sequence** and is defined as follows:

$$N = \begin{cases} 2048, & \text{if } \text{ONLY\_LONG\_SEQUENCE (0x0)} \\ 2048, & \text{if } \text{LONG\_START\_SEQUENCE (0x1)} \\ 256, & \text{if } \text{EIGHT\_SHORT\_SEQUENCE (0x2), (8 times)} \\ 2048, & \text{if } \text{LONG\_STOP\_SEQUENCE (0x3)} \end{cases}$$

The meaningful block transitions are as follows:

from ONLY_LONG_SEQUENCE        to    $\begin{cases} \text{ONLY\_LONG\_SEQUENCE} \\ \text{LONG\_START\_SEQUENCE} \end{cases}$

from LONG_START_SEQUENCE to    $\begin{cases} \text{EIGHT\_SHORT\_SEQUENCE} \\ \text{LONG\_STOP\_SEQUENCE} \end{cases}$

from LONG_STOP_SEQUENCE        to    $\begin{cases} \text{ONLY\_LONG\_SEQUENCE} \\ \text{LONG\_START\_SEQUENCE} \end{cases}$

from EIGHT_SHORT_SEQUENCE to    $\begin{cases} \text{EIGHT\_SHORT\_SEQUENCE} \\ \text{LONG\_STOP\_SEQUENCE} \end{cases}$

In addition to the meaningful block transitions the following transitions are possible:

from ONLY_LONG_SEQUENCE        to    $\begin{cases} \text{EIGHT\_SHORT\_SEQUENCE} \\ \text{LONG\_STOP\_SEQUENCE} \end{cases}$

from LONG_START_SEQUENCE to    $\begin{cases} \text{ONLY\_LONG\_SEQUENCE} \\ \text{LONG\_START\_SEQUENCE} \end{cases}$

from LONG_STOP_SEQUENCE        to    $\begin{cases} \text{EIGHT\_SHORT\_SEQUENCE} \\ \text{LONG\_STOP\_SEQUENCE} \end{cases}$

from EIGHT_SHORT_SEQUENCE to    $\begin{cases} \text{ONLY\_LONG\_SEQUENCE} \\ \text{LONG\_START\_SEQUENCE} \end{cases}$

This will still result in a reasonably smooth transition from one block to the next.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

### 15.3.2 Windowing and Block Switching

Depending on the **window_sequence** and **window_shape** element different transform windows are used. A combination of the window halves described as follows offers all possible window_sequences.

For **window_shape == 1**, the window coefficients are given by the Kaiser - Bessel derived (KBD) window as follows:

$$W_{KBD\_LEFT,N}(n) = \sqrt{\frac{\sum_{p=0}^{n}[W'(p,\alpha)]}{\sum_{p=0}^{N/2}[W'(p,\alpha)]}} \quad \text{for} \quad 0 \le n < \frac{N}{2}$$

$$W_{KBD\_RIGHT,N}(n) = \sqrt{\frac{\sum_{p=0}^{N-n-1}[W'(p,\alpha)]}{\sum_{p=0}^{N/2}[W'(p,\alpha)]}} \quad \text{for} \quad \frac{N}{2} \le n < N$$

where:

$W'$ (Kaiser-Bessel kernel window function, see also **Error! Reference source not found.**) is defined as follows:

$$W'(n,\alpha) = \frac{I_0\left[\pi\alpha\sqrt{1.0 - \left(\frac{n - N/4}{N/4}\right)^2}\right]}{I_0[\pi\alpha]} \quad \text{for } 0 \le n \le \frac{N}{2}$$

$$I_0[x] = \sum_{k=0}^{\infty}\left[\frac{\left(\frac{x}{2}\right)^k}{k!}\right]^2$$

$\alpha$ = kernel window alpha factor, $\alpha = \begin{cases} 4 \text{ for N = 2048} \\ 6 \text{ for N = 256} \end{cases}$

Otherwise, for **window_shape == 0**, a sine window is employed as follows:

$$W_{SIN\_LEFT,N}(n) = \sin(\frac{\pi}{N}(n+\frac{1}{2})) \quad \text{for} \quad 0 \le n < \frac{N}{2}$$

$$W_{SIN\_RIGHT,N}(n) = \sin(\frac{\pi}{N}(n+\frac{1}{2})) \quad \text{for} \quad \frac{N}{2} \le n < N$$

The window length N can be 2048 or 256 for the KBD and the sine window. How to obtain the possible window sequences is explained in the parts a) - d) of this clause. All four window_sequences described below have a total length of 2048 samples.

    © ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

For all kinds of window_sequences the window_shape of the left half of the first transform window is determined by the window shape of the previous block. The following formula expresses this fact:

$$W_{LEFT,N}(n) = \begin{cases} W_{KBD\_LEFT,N}(n), \text{if } window\_shape\_previous\_block == 1 \\ W_{SIN\_LEFT,N}(n), \text{if } window\_shape\_previous\_block == 0 \end{cases}$$

where:

*window_shape_previous_block*: **window_shape** of the previous block (i-1).

For the first block of the bitstream to be decoded the **window_shape** of the left and right half of the window are identical.

**a) ONLY_LONG_SEQUENCE:**

The **window_sequence** == ONLY_LONG_SEQUENCE is equal to one LONG_WINDOW (see Table 44) with a total window length of 2048.

For **window_shape** == 1 the window for ONLY_LONG_SEQUENCE is given as follows:

$$W(n) = \begin{cases} W_{LEFT,2048}(n), & \text{for } 0 \le n < 1024 \\ W_{KBD\_RIGHT,2048}(n), & \text{for } 1024 \le n < 2048 \end{cases}$$

If **window_shape** == 0 the window for ONLY_LONG_SEQUENCE can be described as follows:

$$W(n) = \begin{cases} W_{LEFT,2048}(n), & \text{for } 0 \le n < 1024 \\ W_{SIN\_RIGHT,2048}(n), & \text{for } 1024 \le n < 2048 \end{cases}$$

After windowing, the time domain values ($z_{i,n}$) can be expressed as:

$$z_{i,n} = w(n) \cdot x_{i,n};$$

**b) LONG_START_SEQUENCE:**

The LONG_START_SEQUENCE is needed to obtain a correct overlap and add for a block transition from a ONLY_LONG_SEQUENCE to a EIGHT_SHORT_SEQUENCE.

If **window_shape** == 1 the window for LONG_START_SEQUENCE is given as follows:

$$W(n) = \begin{cases} W_{LEFT,2048}(n), & \text{for } 0 \le n < 1024 \\ 1.0, & \text{for } 1024 \le n < 1472 \\ W_{KBD\_RIGHT,256}(n+128-1472), & \text{for } 1472 \le n < 1600 \\ 0.0, & \text{for } 1600 \le n < 2048 \end{cases}$$

If **window_shape** == 0 the window for LONG_START_SEQUENCE looks like:

$$W(n) = \begin{cases} W_{LEFT,2048}(n), & \text{for } 0 \le n < 1024 \\ 1.0, & \text{for } 1024 \le n < 1472 \\ W_{SIN\_RIGHT,256}(n+128-1472), & \text{for } 1472 \le n < 1600 \\ 0.0, & \text{for } 1600 \le n < 2048 \end{cases}$$

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

The windowed time-domain values can be calculated with the formula explained in a).

**c) EIGHT_SHORT**

The **window_sequence** == EIGHT_SHORT comprises eight overlapped and added SHORT_WINDOWs (see Table 44) with a length of 256 each. The total length of the window_sequence together with leading and following zeros is 2048. Each of the eight short blocks are windowed separately first. The short block number is indexed with the variable j = 0,..., 7.

The **window_shape** of the previous block influences the first of the eight short blocks ($W_0(n)$) only.

If **window_shape** == 1 the window functions can be given as follows:

$$W_0(n) = \begin{cases} W_{LEFT,256}(n), & \text{for } 0 \le n < 128 \\ W_{KBD\_RIGHT,256}(n), & \text{for } 128 \le n < 256 \end{cases}$$

$$W_{1-7}(n) = \begin{cases} W_{KBD\_LEFT,256}(n), & \text{for } 0 \le n < 128 \\ W_{KBD\_RIGHT,256}(n), & \text{for } 128 \le n < 256 \end{cases}$$

Otherwise, if **window_shape** == 0, the window functions can be described as:

$$W_0(n) = \begin{cases} W_{LEFT,256}(n), & \text{for } 0 \le n < 128 \\ W_{SIN\_RIGHT,256}(n), & \text{for } 128 \le n < 256 \end{cases}$$

$$W_{1-7}(n) = \begin{cases} W_{SIN\_LEFT,256}(n), & \text{for } 0 \le n < 128 \\ W_{SIN\_RIGHT,256}(n), & \text{for } 128 \le n < 256 \end{cases}$$

The overlap and add between the EIGHT_SHORT **window_sequence** resulting in the windowed time domain values $z_{i,n}$ is described as follows:

$$z_{i,n} = \begin{cases} 0, & \text{for } 0 \le n < 448 \\ x_{i,n-448} \cdot W_0(n-448), & \text{for } 448 \le n < 576 \\ x_{i,n-448} \cdot W_0(n-448) + x_{i,n-576} \cdot W_1(n-576), & \text{for } 576 \le n < 704 \\ x_{i,n-576} \cdot W_1(n-576) + x_{i,n-704} \cdot W_2(n-704), & \text{for } 704 \le n < 832 \\ x_{i,n-704} \cdot W_2(n-704) + x_{i,n-832} \cdot W_3(n-832), & \text{for } 832 \le n < 960 \\ x_{i,n-832} \cdot W_3(n-832) + x_{i,n-960} \cdot W_4(n-960), & \text{for } 960 \le n < 1088 \\ x_{i,n-960} \cdot W_4(n-960) + x_{i,n-1088} \cdot W_5(n-1088), & \text{for } 1088 \le n < 1216 \\ x_{i,n-1088} \cdot W_5(n-1088) + x_{i,n-1216} \cdot W_6(n-1216), & \text{for } 1216 \le n < 1344 \\ x_{i,n-1216} \cdot W_6(n-1216) + x_{i,n-1344} \cdot W_7(n-1344), & \text{for } 1344 \le n < 1472 \\ x_{i,n-1344} \cdot W_7(n-1344), & \text{for } 1472 \le n < 1600 \\ 0, & \text{for } 1600 \le n < 2048 \end{cases}$$

**d) LONG_STOP_SEQUENCE**

This window_sequence is needed to switch from a EIGHT_SHORT_SEQUENCE back to a ONLY_LONG_SEQUENCE.

                                      © ISO/IEC 2006 – All rights reserved

If **window_shape** == 1 the window for LONG_STOP_SEQUENCE is given as follows:

$$W(n) = \begin{cases} 0.0, & \text{for } 0 \le n < 448 \\ W_{LEFT,256}(n-448), & \text{for } 448 \le n < 576 \\ 1.0, & \text{for } 576 \le n < 1024 \\ W_{KBD\_RIGHT,2048}(n), & \text{for } 1024 \le n < 2048 \end{cases}$$

If **window_shape** == 0 the window for LONG_START_SEQUENCE is determined by:

$$W(n) = \begin{cases} 0.0, & \text{for } 0 \le n < 448 \\ W_{LEFT,256}(n-448), & \text{for } 448 \le n < 576 \\ 1.0, & \text{for } 576 \le n < 1024 \\ W_{SIN\_RIGHT,2048}(n), & \text{for } 1024 \le n < 2048 \end{cases}$$

The windowed time domain values can be calculated with the formula explained in a).

### 15.3.3 Overlapping and Adding with Previous Window Sequence

Besides the overlap and add within the EIGHT_SHORT **window_sequence** the first (left) half of every **window_sequence** is overlapped and added with the second (right) half of the previous **window_sequence** resulting in the final time domain values $out_{i,n}$. The mathematic expression for this operation can be described as follows. It is valid for all four possible window_sequences.

$$out_{i,n} = z_{i,n} + z_{i-1,n+\frac{N}{2}}; \qquad \text{for } 0 \le n < \frac{N}{2}, \quad N = 2048$$

# 16 Gain Control

## 16.1 Tool Description

The gain control tool is made up of several gain compensators and overlap/add processing stages, and an IPQF (Inverse Polyphase Quadrature Filter) stage. This tool receives non-overlapped signal sequences provided by the IMDCT stages, window_sequence and gain_control_data, and then reproduces the output PCM data. The block diagram for the gain control tool is shown in Figure 9.

Due to the characteristics of the PQF filterbank, the order of the MDCT coefficients in each even PQF band must be reversed. This is done by reversing the spectral order of the MDCT coefficients, i.e. exchanging the higher frequency MDCT coefficients with the lower frequency MDCT coefficients.

If the gain control tool is used, the configuration of the filter bank tool is changed as follows. In the case of an EIGHT_SHORT_SEQUENCE window_sequence, the number of coefficients for the IMDCT is 32 instead of 128 and eight IMDCTs are carried out. In the case of other window_sequence values, the number of coefficients for the IMDCT is 256 instead of 1024 and one IMDCT is performed. In all cases, the filter bank tool outputs a total of 2048 non-overlapped values per band. These values are supplied to the gain control tool as $U_{W,B}(j)$ defined in 16.3.3.

The IPQF combines four uniform frequency bands and produces a decoded time domain output signal. The aliasing components introduced by the PQF in the encoder are cancelled by the IPQF.

The gain values for each band can be controlled independently except for the lowest frequency band. The step size of gain control is 2 ^ n where n is an integer.

The gain control tool outputs a time signal sequence which is $AS(n)$ defined in 16.3.4.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

## 16.2 Definitions

### 16.2.1 Data Elements

adjust_num                    3-bit field indicating the number of gain changes for each IPQF band. The maximum number of gain changes is seven (see subclause 6.3, Table 27).

max_band                      2-bit field indicating the number of IPQF bands in which their signal gain have been controlled.

The meanings of this value are shown below (see subclause 6.3, Table 27).

0: no bands have activated gain control.

1: signal gain on 2nd IPQF band has been controlled.

2: signal gain on 2nd and 3rd IPQF bands have been controlled.

3: signal gain on 2nd, 3rd and 4th IPQF bands have been controlled.

alevcode                      4-bit field indicating the gain value for one gain change (see subclause 6.3, Table 27).

aloccode                      2-, 4-, or 5-bit field indicating the position for one gain change. The length of this data varies depending on the window sequence (see subclause 6.3, Table 27).

### 16.2.2 Help Elements

*gain control data*           side information indicating the gain values and the positions used for the gain change.

*IPQF band*                   each split band of IPQF.

## 16.3 Decoding Process

The following four processes are required for decoding.

   (1) Gain control data decoding

   (2) Gain control function setting

   (3) Gain control windowing and overlapping

   (4) Synthesis filter

### 16.3.1 Gain Control Data Decoding

Gain control data are reconstructed as follows.

(1)

$$NAD_{W,B} = \text{adjust\_num}[B][W]$$

                                    © ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

(2)

$$ALOC_{W,B}(m) = AdjLoc(\text{aloccode}[B][W][m-1]), 1 \le m \le NAD_{W,B}$$

$$ALEV_{W,B}(m) = 2^{AdjLev(\text{alevcode}[B][W][m-1])}, 1 \le m \le NAD_{W,B}$$

(3)

$$ALOC_{W,B}(0) = 0$$

$$ALEV_{W,B}(0) = \begin{cases} 1, if\ NAD_{W,B} == 0 \\ ALEV_{W,B}(1), otherwise \end{cases}$$

(4)

$$ALOC_{W,B}(NAD_{W,B}+1) = \begin{cases} 256, W == 0\ if\ \text{ONLY\_LONG\_SEQUENCE} \\ \left.\begin{matrix} 112, W == 0 \\ 32, W == 1 \end{matrix}\right\} if\ \text{LONG\_START\_SEQUENCE} \\ 32, 0 \le W \le 7\ if\ \text{EIGHT\_SHORT\_SEQUENCE} \\ \left.\begin{matrix} 112, W == 0 \\ 256, W == 1 \end{matrix}\right\} if\ \text{LONG\_STOP\_SEQUENCE} \end{cases}$$

$$ALEV_{W,B}(NAD_{W,B}+1) = 1$$

where

$NAD_{W,B}$:   Gain Control Information Number, an integer

$ALOC_{W,B}(m)$:   Gain Control Location, an integer

$ALEV_{W,B}(m)$:   Gain Control Level, an integer-valued real number

$B$:   Band ID, an integer from 1 to 3

$W$:   Window ID, an integer from 0 to 7

$m$:   an integer

**aloccode**[$B$][$W$][$m$] must be set so that $\{ALOC_{W,B}(m)\}$ satisfies the following conditions.

$$ALOC_{W,B}(m_1) < ALOC_{W,B}(m_2), 1 \le m_1 < m_2 \le NAD_{W,B}+1$$

In cases of LONG_START_SEQUENCE and LONG_STOP_SEQUENCE, the values 14 and 15 of **aloccode**[$B$][0][$m$] are invalid. *AdjLoc*() is defined in Table 64. *AdjLev*() is defined in Table 65.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

### 16.3.2 Gain Control Function Setting

The Gain control function is obtained as follows.

(1)

$$M_{W,B,j} = Max\{m : ALOC_{W,B}(m) \le j\},$$

$$0 \le j \le 255, W == 0 \ if \ \text{ONLY\_LONG\_SEQUENCE}$$

$$\left.\begin{array}{l} 0 \le j \le 111, W = 0 \\ 0 \le j \le 31, W = 1 \end{array}\right\} if \ \text{LONG\_START\_SEQUENCE}$$

$$0 \le j \le 30, 0 \le W \le 7 \ if \ \text{EIGHT\_SHORT\_SEQUENCE}$$

$$\left.\begin{array}{l} 0 \le j \le 111, W = 0 \\ 0 \le j \le 255, W = 1 \end{array}\right\} if \ \text{LONG\_STOP\_SEQUENCE}$$

(2)

$$FMD_{W,B}(j) = \begin{cases} Inter\begin{pmatrix} ALEV_{W,B}(M_{W,B,j}), \\ ALEV_{W,B}(M_{W,B,j}+1), \\ j - ALOC_{W,B}(M_{W,B,j}) \end{pmatrix}, \\ if \ ALOC_{W,B}(M_{W,B,j}) \le j \le ALOC_{W,B}(M_{W,B,j})+7 \\ ALEV_{W,B}(M_{W,B,j}+1), otherwise \end{cases}$$

(3)

*if* ONLY_LONG_SEQUENCE

$$GMF_{0,B}(j) = \begin{cases} ALEV_{0,B}(0) \times PFMD_B(j), 0 \le j \le 255 \\ FMD_{0,B}(j-256), 256 \le j \le 511 \end{cases}$$

$$PFMD_B(j) = FMD_{0,B}(j), 0 \le j \le 255$$

*if* LONG_START_SEQUENCE

$$GMF_{0,B}(j) = \begin{cases} ALEV_{0,B}(0) \times ALEV_{1,B}(0) \times PFMD_B(j), 0 \le j \le 255 \\ ALEV_{1,B}(0) \times FMD_{0,B}(j-256), 256 \le j \le 367 \\ FMD_{1,B}(j-368), 368 \le j \le 399 \\ 1,400 \le j \le 511 \end{cases}$$

$$PFMD_B(j) = FMD_{1,B}(j), 0 \le j \le 31$$

© ISO/IEC 2006 – All rights reserved

*if* EIGHT_SHORT_SEQUENCE

$$GMF_{W,B}(j) = \begin{cases} ALEV_{W,B}(0) \times PFMD_B(j), W == 0, 0 \le j \le 31 \\ ALEV_{W,B}(0) \times FMD_{W-1,B}(j), 1 \le W \le 7, 0 \le j \le 31 \\ FMD_{W,B}(j-32), 0 \le W \le 7, 32 \le j \le 63 \end{cases}$$

$$PFMD_B(j) = FMD_{7,B}(j), 0 \le j \le 31$$

*if* LONG_STOP_SEQUENCE

$$GMF_{0,B}(j) = \begin{cases} 1, 0 \le j \le 111 \\ ALEV_{0,B}(0) \times ALEV_{1,B}(0) \times PFMD_B(j-112), 112 \le j \le 143 \\ ALEV_{1,B}(0) \times FMD_{0,B}(j-144), 144 \le j \le 255 \\ FMD_{1,B}(j-256), 256 \le j \le 511 \end{cases}$$

$$PFMD_B(j) = FMD_{1,B}(j), 0 \le j \le 255$$

(4)

$$AD_{W,B}(j) = \frac{1}{GMF_{W,B}(j)},$$

$$0 \le j \le 511, W == 0 \; if \; \text{ONLY\_LONG\_SEQUENCE}$$

$$0 \le j \le 511, W == 0 \; if \; \text{LONG\_START\_SEQUENCE}$$

$$0 \le j \le 63, 0 \le W \le 7 \; if \; \text{EIGHT\_SHORT\_SEQUENCE}$$

$$0 \le j \le 511, W == 0 \; if \; \text{LONG\_STOP\_SEQUENCE}$$

where

$FMD_{W,B}(j)$:     Fragment Modification Function, a real number

$PFMD_B(j)$ : Fragment Modification Function of previous frame, a real number

$GMF_{W,B}(j)$ : Gain Modification Function, a real number

$AD_{W,B}(j)$:     Gain Control Function, a real number

$ALOC_{W,B}(m)$:     Gain Control Location defined in subclause 16.3.1, an integer

$ALEV_{W,B}(m)$:     Gain Control Level defined in subclause 16.3.1, an integer-valued real number

$B$:       Band ID, an integer from 1 to 3

$W$:       Window ID, an integer from 0 to 7

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

$M_{W,B,j}$ : an integer

$m$:       an integer

and

$$Inter(a,b,j) = 2^{\frac{(8-j)\log_2(a)+j\log_2(b)}{8}}$$

Note that the initial value of $PFMD_B(j)$ must be set 1.0.

### 16.3.3 Gain Control Windowing and Overlapping

Band Sample Data are obtained through the processes (1) to (2) shown below.

(1) Gain Control Windowing

*if B = 0*

$$T_{W,B}(j) = U_{W,B}(j),$$

$0 \le j \le 511, W == 0 \, if \, \text{ONLY\_LONG\_SEQUENCE}$

$0 \le j \le 511, W == 0 \, if \, \text{LONG\_START\_SEQUENCE}$

$0 \le j \le 63, 0 \le W \le 7 \, if \, \text{EIGHT\_SHORT\_SEQUENCE}$

$0 \le j \le 511, W == 0 \, if \, \text{LONG\_STOP\_SEQUENCE}$

*else*

$$T_{W,B}(j) = AD_{W,B}(j) \times U_{W,B}(j),$$

$0 \le j \le 511, W == 0 \, if \, \text{ONLY\_LONG\_SEQUENCE}$

$0 \le j \le 511, W == 0 \, if \, \text{LONG\_START\_SEQUENCE}$

$0 \le j \le 63, 0 \le W \le 7 \, if \, \text{EIGHT\_SHORT\_SEQUENCE}$

$0 \le j \le 511, W == 0 \, if \, \text{LONG\_STOP\_SEQUENCE}$

(2) Overlapping

*if* ONLY_LONG_SEQUENCE

$$V_B(j) = PT_B(j) + T_{0,B}(j), 0 \le j \le 255$$

$$PT_B(j) = T_{0,B}(j+256), 0 \le j \le 255$$

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

*if* LONG_START_SEQUENCE

$$V_B(j) = PT_B(j) + T_{0,B}(j), 0 \le j \le 255$$

$$V_B(j+256) = T_{0,B}(j+256), 0 \le j \le 111$$

$$PT_B(j) = T_{0,B}(j+368), 0 \le j \le 31$$

*if* EIGHT_SHORT_SEQUENCE

$$V_B(j) = PT_B(j) + T_{W,B}(j), W == 0, 0 \le j \le 31$$

$$V_B(32W+j) = T_{W-1,B}(j+32) + T_{W,B}(j), 1 \le W \le 7, 0 \le j \le 31$$

$$PT_B(j) = T_{w,B}(j+32), W == 7, 0 \le j \le 31$$

*if* LONG_STOP_SEQUENCE

$$V_B(j) = PT_B(j) + T_{0,B}(j+112), 0 \le j \le 31$$

$$V_B(j+32) = T_{0,B}(j+144), 0 \le j \le 111$$

$$PT_B(j) = T_{0,B}(j+256), 0 \le j \le 255$$

where

$U_{W,B}(j)$:    Band Spectrum Data, a real number

$T_{W,B}(j)$: Gain Controlled Block Sample Data, a real number

$PT_B(j)$: Gain Controlled Block Sample Data of previous frame, a real number

$V_B(j)$:    Band Sample Data, a real number

$AD_{W,B}(j)$:    Gain Control Function defined in subclause 16.3.2, a real number

$B$:    Band ID, an integer from 0 to 3

$W$:   Window ID, an integer from 0 to 7

$j$:    an integer

Note that the initial value of $PT_B(j)$ must be set 0.0.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

### 16.3.4 Synthesis Filter

Audio Sample Data are obtained from the following equations.

(1)

$$\tilde{V}_B(j) = \begin{cases} V_B(k), & \text{if } j == 4k \\ 0, & \text{else} \end{cases}, 0 \le B \le 3$$

(2)

$$Q_B(j) = Q(j) \times \cos\left(\frac{(2B+1)(2j-3)\pi}{16}\right), 0 \le j \le 95, 0 \le B \le 3$$

(3)

$$AS(n) = \sum_{B=0}^{3} \sum_{j=0}^{95} Q_B(j) \times \tilde{V}_B(n-j)$$

where

$AS(n)$: Audio Sample Data

$V_B(n)$:  Band Sample Data defined in subclause 16.3.3, a real number

$\tilde{V}_B(j)$:  Interpolated Band Sample Data, a real number

$Q_B(j)$:  Synthesis Filter Coefficients, a real number

$Q(j)$:   Prototype Coefficients given below, a real number

$B$:  Band ID, an integer from 0 to 3

$W$:  Window ID, an integer from 0 to 7

$n$:  an integer

$j$:  an integer

$k$:  an integer

The values of $Q(0)$ to $Q(47)$ are shown in Table 66. The values of $Q(48)$ to $Q(95)$ are obtained from the following equation.

$$Q(j) = Q(95-j), 48 \le j \le 95$$

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

### 16.4 Diagrams



**Figure 9 — Block diagram of gain control tool**

### 16.5 Tables

**Table 64 — AdjLoc()**

| AC | AdjLoc(AC) | AC | AdjLoc(AC) |
|----|-----------|----|-----------|
| 0 | 0 | 16 | 128 |
| 1 | 8 | 17 | 136 |
| 2 | 16 | 18 | 144 |
| 3 | 24 | 19 | 152 |
| 4 | 32 | 20 | 160 |
| 5 | 40 | 21 | 168 |
| 6 | 48 | 22 | 176 |
| 7 | 56 | 23 | 184 |
| 8 | 64 | 24 | 192 |
| 9 | 72 | 25 | 200 |
| 10 | 80 | 26 | 208 |
| 11 | 88 | 27 | 216 |
| 12 | 96 | 28 | 224 |
| 13 | 104 | 29 | 232 |
| 14 | 112 | 30 | 240 |
| 15 | 120 | 31 | 248 |

ISO/IEC 13818-7:2006(E)

Table 65 — AdjLev()

| AV | AdjLev(AV) |
|----|------------|
| 0 | -4 |
| 1 | -3 |
| 2 | -2 |
| 3 | -1 |
| 4 | 0 |
| 5 | 1 |
| 6 | 2 |
| 7 | 3 |
| 8 | 4 |
| 9 | 5 |
| 10 | 6 |
| 11 | 7 |
| 12 | 8 |
| 13 | 9 |
| 14 | 10 |
| 15 | 11 |

Table 66 — Q()

| j | Q(j) | j | Q(j) |
|---|------|---|------|
| 0 | 9.7655291007575512E-05 | 24 | -2.2656858741499447E-02 |
| 1 | 1.3809589379038567E-04 | 25 | -6.8031113858963354E-03 |
| 2 | 9.8400749256623534E-05 | 26 | 1.5085400948280744E-02 |
| 3 | -8.6671544782335723E-05 | 27 | 3.9750993388272739E-02 |
| 4 | -4.6217998911921346E-04 | 28 | 6.2445363629436743E-02 |
| 5 | -1.0211814095158174E-03 | 29 | 7.7622327748721326E-02 |
| 6 | -1.6772149340010668E-03 | 30 | 7.9968338496132926E-02 |
| 7 | -2.2533338951411081E-03 | 31 | 6.5615493068475583E-02 |
| 8 | -2.4987888343213967E-03 | 32 | 3.3313658300882690E-02 |
| 9 | -2.1390815966761882E-03 | 33 | -1.4691563058190206E-02 |
| 10 | -9.5595397454597772E-04 | 34 | -7.2307890475334147E-02 |
| 11 | 1.1172111530118943E-03 | 35 | -1.2993222541703875E-01 |
| 12 | 3.9091309127348584E-03 | 36 | -1.7551641029040532E-01 |
| 13 | 6.9635703420118673E-03 | 37 | -1.9626543957670528E-01 |
| 14 | 9.5595442159478339E-03 | 38 | -1.8073330670215029E-01 |
| 15 | 1.0815766540021360E-02 | 39 | -1.2097653136035738E-01 |
| 16 | 9.8770514991715300E-03 | 40 | -1.4377370758549035E-02 |
| 17 | 6.1562567291327357E-03 | 41 | 1.3522730742860303E-01 |
| 18 | -4.1793946063629710E-04 | 42 | 3.1737852699301633E-01 |
| 19 | -9.2128743097707640E-03 | 43 | 5.1590021798482233E-01 |
| 20 | -1.8830775873369020E-02 | 44 | 7.1080020379761377E-01 |
| 21 | -2.7226498457701823E-02 | 45 | 8.8090632488444798E-01 |
| 22 | -3.2022840857588906E-02 | 46 | 1.0068321641150089E+00 |
| 23 | -3.0996332527754609E-02 | 47 | 1.0737914947736096E+00 |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

# Annex A
## (normative)

## Huffman Codebook Tables

### Table A.1 — Scalefactor Huffman Codebook

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 18 | 3ffe8 | 61 | 4 | a |
| 1 | 18 | 3ffe6 | 62 | 4 | c |
| 2 | 18 | 3ffe7 | 63 | 5 | 1b |
| 3 | 18 | 3ffe5 | 64 | 6 | 39 |
| 4 | 19 | 7fff5 | 65 | 6 | 3b |
| 5 | 19 | 7fff1 | 66 | 7 | 78 |
| 6 | 19 | 7ffed | 67 | 7 | 7a |
| 7 | 19 | 7fff6 | 68 | 8 | f7 |
| 8 | 19 | 7ffee | 69 | 8 | f9 |
| 9 | 19 | 7ffef | 70 | 9 | 1f6 |
| 10 | 19 | 7fff0 | 71 | 9 | 1f9 |
| 11 | 19 | 7fffc | 72 | 10 | 3f4 |
| 12 | 19 | 7fffd | 73 | 10 | 3f6 |
| 13 | 19 | 7ffff | 74 | 10 | 3f8 |
| 14 | 19 | 7fffe | 75 | 11 | 7f5 |
| 15 | 19 | 7fff7 | 76 | 11 | 7f4 |
| 16 | 19 | 7fff8 | 77 | 11 | 7f6 |
| 17 | 19 | 7fffb | 78 | 11 | 7f7 |
| 18 | 19 | 7fff9 | 79 | 12 | ff5 |
| 19 | 18 | 3ffe4 | 80 | 12 | ff8 |
| 20 | 19 | 7fffa | 81 | 13 | 1ff4 |
| 21 | 18 | 3ffe3 | 82 | 13 | 1ff6 |
| 22 | 17 | 1ffef | 83 | 13 | 1ff8 |
| 23 | 17 | 1fff0 | 84 | 14 | 3ff8 |
| 24 | 16 | fff5 | 85 | 14 | 3ff4 |
| 25 | 17 | 1ffee | 86 | 16 | fff0 |
| 26 | 16 | fff2 | 87 | 15 | 7ff4 |
| 27 | 16 | fff3 | 88 | 16 | fff6 |
| 28 | 16 | fff4 | 89 | 15 | 7ff5 |
| 29 | 16 | fff1 | 90 | 18 | 3ffe2 |
| 30 | 15 | 7ff6 | 91 | 19 | 7ffd9 |
| 31 | 15 | 7ff7 | 92 | 19 | 7ffda |
| 32 | 14 | 3ff9 | 93 | 19 | 7ffdb |
| 33 | 14 | 3ff5 | 94 | 19 | 7ffdc |
| 34 | 14 | 3ff7 | 95 | 19 | 7ffdd |
| 35 | 14 | 3ff3 | 96 | 19 | 7ffde |
| 36 | 14 | 3ff6 | 97 | 19 | 7ffd8 |
| 37 | 14 | 3ff2 | 98 | 19 | 7ffd2 |
| 38 | 13 | 1ff7 | 99 | 19 | 7ffd3 |
| 39 | 13 | 1ff5 | 100 | 19 | 7ffd4 |
| 40 | 12 | ff9 | 101 | 19 | 7ffd5 |
| 41 | 12 | ff7 | 102 | 19 | 7ffd6 |
| 42 | 12 | ff6 | 103 | 19 | 7fff2 |
| 43 | 11 | 7f9 | 104 | 19 | 7ffdf |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

| | | | | | |
|---|---|---|---|---|---|
| 44 | 12 | ff4 | 105 | 19 | 7ffe7 |
| 45 | 11 | 7f8 | 106 | 19 | 7ffe8 |
| 46 | 10 | 3f9 | 107 | 19 | 7ffe9 |
| 47 | 10 | 3f7 | 108 | 19 | 7ffea |
| 48 | 10 | 3f5 | 109 | 19 | 7ffeb |
| 49 | 9 | 1f8 | 110 | 19 | 7ffe6 |
| 50 | 9 | 1f7 | 111 | 19 | 7ffe0 |
| 51 | 8 | fa | 112 | 19 | 7ffe1 |
| 52 | 8 | f8 | 113 | 19 | 7ffe2 |
| 53 | 8 | f6 | 114 | 19 | 7ffe3 |
| 54 | 7 | 79 | 115 | 19 | 7ffe4 |
| 55 | 6 | 3a | 116 | 19 | 7ffe5 |
| 56 | 6 | 38 | 117 | 19 | 7ffd7 |
| 57 | 5 | 1a | 118 | 19 | 7ffec |
| 58 | 4 | b | 119 | 19 | 7fff4 |
| 59 | 3 | 4 | 120 | 19 | 7fff3 |
| 60 | 1 | 0 | | | |

## Table A.2 — Spectrum Huffman Codebook 1

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|---|---|---|---|---|---|
| 0 | 11 | 7f8 | 41 | 5 | 14 |
| 1 | 9 | 1f1 | 42 | 7 | 65 |
| 2 | 11 | 7fd | 43 | 5 | 16 |
| 3 | 10 | 3f5 | 44 | 7 | 6d |
| 4 | 7 | 68 | 45 | 9 | 1e9 |
| 5 | 10 | 3f0 | 46 | 7 | 63 |
| 6 | 11 | 7f7 | 47 | 9 | 1e4 |
| 7 | 9 | 1ec | 48 | 7 | 6b |
| 8 | 11 | 7f5 | 49 | 5 | 13 |
| 9 | 10 | 3f1 | 50 | 7 | 71 |
| 10 | 7 | 72 | 51 | 9 | 1e3 |
| 11 | 10 | 3f4 | 52 | 7 | 70 |
| 12 | 7 | 74 | 53 | 9 | 1f3 |
| 13 | 5 | 11 | 54 | 11 | 7fe |
| 14 | 7 | 76 | 55 | 9 | 1e7 |
| 15 | 9 | 1eb | 56 | 11 | 7f3 |
| 16 | 7 | 6c | 57 | 9 | 1ef |
| 17 | 10 | 3f6 | 58 | 7 | 60 |
| 18 | 11 | 7fc | 59 | 9 | 1ee |
| 19 | 9 | 1e1 | 60 | 11 | 7f0 |
| 20 | 11 | 7f1 | 61 | 9 | 1e2 |
| 21 | 9 | 1f0 | 62 | 11 | 7fa |
| 22 | 7 | 61 | 63 | 10 | 3f3 |
| 23 | 9 | 1f6 | 64 | 7 | 6a |
| 24 | 11 | 7f2 | 65 | 9 | 1e8 |
| 25 | 9 | 1ea | 66 | 7 | 75 |
| 26 | 11 | 7fb | 67 | 5 | 10 |
| 27 | 9 | 1f2 | 68 | 7 | 73 |
| 28 | 7 | 69 | 69 | 9 | 1f4 |
| 29 | 9 | 1ed | 70 | 7 | 6e |
| 30 | 7 | 77 | 71 | 10 | 3f7 |
| 31 | 5 | 17 | 72 | 11 | 7f6 |
| 32 | 7 | 6f | 73 | 9 | 1e0 |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

| 33 | 9 | 1e6 | 74 | 11 | 7f9 |
| 34 | 7 | 64 | 75 | 10 | 3f2 |
| 35 | 9 | 1e5 | 76 | 7 | 66 |
| 36 | 7 | 67 | 77 | 9 | 1f5 |
| 37 | 5 | 15 | 78 | 11 | 7ff |
| 38 | 7 | 62 | 79 | 9 | 1f7 |
| 39 | 5 | 12 | 80 | 11 | 7f4 |
| 40 | 1 | 0 | | | |

#### Table A.3 — Spectrum Huffman Codebook 2

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
| --- | --- | --- | --- | --- | --- |
| 0 | 9 | 1f3 | 41 | 5 | 7 |
| 1 | 7 | 6f | 42 | 6 | 1d |
| 2 | 9 | 1fd | 43 | 5 | b |
| 3 | 8 | eb | 44 | 6 | 30 |
| 4 | 6 | 23 | 45 | 8 | ef |
| 5 | 8 | ea | 46 | 6 | 1c |
| 6 | 9 | 1f7 | 47 | 7 | 64 |
| 7 | 8 | e8 | 48 | 6 | 1e |
| 8 | 9 | 1fa | 49 | 5 | c |
| 9 | 8 | f2 | 50 | 6 | 29 |
| 10 | 6 | 2d | 51 | 8 | f3 |
| 11 | 7 | 70 | 52 | 6 | 2f |
| 12 | 6 | 20 | 53 | 8 | f0 |
| 13 | 5 | 6 | 54 | 9 | 1fc |
| 14 | 6 | 2b | 55 | 7 | 71 |
| 15 | 7 | 6e | 56 | 9 | 1f2 |
| 16 | 6 | 28 | 57 | 8 | f4 |
| 17 | 8 | e9 | 58 | 6 | 21 |
| 18 | 9 | 1f9 | 59 | 8 | e6 |
| 19 | 7 | 66 | 60 | 8 | f7 |
| 20 | 8 | f8 | 61 | 7 | 68 |
| 21 | 8 | e7 | 62 | 9 | 1f8 |
| 22 | 6 | 1b | 63 | 8 | ee |
| 23 | 8 | f1 | 64 | 6 | 22 |
| 24 | 9 | 1f4 | 65 | 7 | 65 |
| 25 | 7 | 6b | 66 | 6 | 31 |
| 26 | 9 | 1f5 | 67 | 4 | 2 |
| 27 | 8 | ec | 68 | 6 | 26 |
| 28 | 6 | 2a | 69 | 8 | ed |
| 29 | 7 | 6c | 70 | 6 | 25 |
| 30 | 6 | 2c | 71 | 7 | 6a |
| 31 | 5 | a | 72 | 9 | 1fb |
| 32 | 6 | 27 | 73 | 7 | 72 |
| 33 | 7 | 67 | 74 | 9 | 1fe |
| 34 | 6 | 1a | 75 | 7 | 69 |
| 35 | 8 | f5 | 76 | 6 | 2e |
| 36 | 6 | 24 | 77 | 8 | f6 |
| 37 | 5 | 8 | 78 | 9 | 1ff |
| 38 | 6 | 1f | 79 | 7 | 6d |
| 39 | 5 | 9 | 80 | 9 | 1f6 |
| 40 | 3 | 0 | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

Table A.4 — Spectrum Huffman Codebook 3

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 1 | 0 | 41 | 10 | 3ef |
| 1 | 4 | 9 | 42 | 9 | 1f3 |
| 2 | 8 | ef | 43 | 9 | 1f4 |
| 3 | 4 | b | 44 | 11 | 7f6 |
| 4 | 5 | 19 | 45 | 9 | 1e8 |
| 5 | 8 | f0 | 46 | 10 | 3ea |
| 6 | 9 | 1eb | 47 | 13 | 1ffc |
| 7 | 9 | 1e6 | 48 | 8 | f2 |
| 8 | 10 | 3f2 | 49 | 9 | 1f1 |
| 9 | 4 | a | 50 | 12 | ffb |
| 10 | 6 | 35 | 51 | 10 | 3f5 |
| 11 | 9 | 1ef | 52 | 11 | 7f3 |
| 12 | 6 | 34 | 53 | 12 | ffc |
| 13 | 6 | 37 | 54 | 8 | ee |
| 14 | 9 | 1e9 | 55 | 10 | 3f7 |
| 15 | 9 | 1ed | 56 | 15 | 7ffe |
| 16 | 9 | 1e7 | 57 | 9 | 1f0 |
| 17 | 10 | 3f3 | 58 | 11 | 7f5 |
| 18 | 9 | 1ee | 59 | 15 | 7ffd |
| 19 | 10 | 3ed | 60 | 13 | 1ffb |
| 20 | 13 | 1ffa | 61 | 14 | 3ffa |
| 21 | 9 | 1ec | 62 | 16 | ffff |
| 22 | 9 | 1f2 | 63 | 8 | f1 |
| 23 | 11 | 7f9 | 64 | 10 | 3f0 |
| 24 | 11 | 7f8 | 65 | 14 | 3ffc |
| 25 | 10 | 3f8 | 66 | 9 | 1ea |
| 26 | 12 | ff8 | 67 | 10 | 3ee |
| 27 | 4 | 8 | 68 | 14 | 3ffb |
| 28 | 6 | 38 | 69 | 12 | ff6 |
| 29 | 10 | 3f6 | 70 | 12 | ffa |
| 30 | 6 | 36 | 71 | 15 | 7ffc |
| 31 | 7 | 75 | 72 | 11 | 7f2 |
| 32 | 10 | 3f1 | 73 | 12 | ff5 |
| 33 | 10 | 3eb | 74 | 16 | fffe |
| 34 | 10 | 3ec | 75 | 10 | 3f4 |
| 35 | 12 | ff4 | 76 | 11 | 7f7 |
| 36 | 5 | 18 | 77 | 15 | 7ffb |
| 37 | 7 | 76 | 78 | 12 | ff7 |
| 38 | 11 | 7f4 | 79 | 12 | ff9 |
| 39 | 6 | 39 | 80 | 15 | 7ffa |
| 40 | 7 | 74 | | | |

© ISO/IEC 2006 – All rights reserved

Table A.5 — Spectrum Huffman Codebook 4

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 4 | 7 | 41 | 7 | 6b |
| 1 | 5 | 16 | 42 | 8 | e3 |
| 2 | 8 | f6 | 43 | 7 | 69 |
| 3 | 5 | 18 | 44 | 9 | 1f3 |
| 4 | 4 | 8 | 45 | 8 | eb |
| 5 | 8 | ef | 46 | 8 | e6 |
| 6 | 9 | 1ef | 47 | 10 | 3f6 |
| 7 | 8 | f3 | 48 | 7 | 6e |
| 8 | 11 | 7f8 | 49 | 7 | 6a |
| 9 | 5 | 19 | 50 | 9 | 1f4 |
| 10 | 5 | 17 | 51 | 10 | 3ec |
| 11 | 8 | ed | 52 | 9 | 1f0 |
| 12 | 5 | 15 | 53 | 10 | 3f9 |
| 13 | 4 | 1 | 54 | 8 | f5 |
| 14 | 8 | e2 | 55 | 8 | ec |
| 15 | 8 | f0 | 56 | 11 | 7fb |
| 16 | 7 | 70 | 57 | 8 | ea |
| 17 | 10 | 3f0 | 58 | 7 | 6f |
| 18 | 9 | 1ee | 59 | 10 | 3f7 |
| 19 | 8 | f1 | 60 | 11 | 7f9 |
| 20 | 11 | 7fa | 61 | 10 | 3f3 |
| 21 | 8 | ee | 62 | 12 | fff |
| 22 | 8 | e4 | 63 | 8 | e9 |
| 23 | 10 | 3f2 | 64 | 7 | 6d |
| 24 | 11 | 7f6 | 65 | 10 | 3f8 |
| 25 | 10 | 3ef | 66 | 7 | 6c |
| 26 | 11 | 7fd | 67 | 7 | 68 |
| 27 | 4 | 5 | 68 | 9 | 1f5 |
| 28 | 5 | 14 | 69 | 10 | 3ee |
| 29 | 8 | f2 | 70 | 9 | 1f2 |
| 30 | 4 | 9 | 71 | 11 | 7f4 |
| 31 | 4 | 4 | 72 | 11 | 7f7 |
| 32 | 8 | e5 | 73 | 10 | 3f1 |
| 33 | 8 | f4 | 74 | 12 | ffe |
| 34 | 8 | e8 | 75 | 10 | 3ed |
| 35 | 10 | 3f4 | 76 | 9 | 1f1 |
| 36 | 4 | 6 | 77 | 11 | 7f5 |
| 37 | 4 | 2 | 78 | 11 | 7fe |
| 38 | 8 | e7 | 79 | 10 | 3f5 |
| 39 | 4 | 3 | 80 | 11 | 7fc |
| 40 | 4 | 0 | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

Table A.6 — Spectrum Huffman Codebook 5

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 13 | 1fff | 41 | 4 | a |
| 1 | 12 | ff7 | 42 | 7 | 71 |
| 2 | 11 | 7f4 | 43 | 8 | f3 |
| 3 | 11 | 7e8 | 44 | 11 | 7e9 |
| 4 | 10 | 3f1 | 45 | 11 | 7ef |
| 5 | 11 | 7ee | 46 | 9 | 1ee |
| 6 | 11 | 7f9 | 47 | 8 | ef |
| 7 | 12 | ff8 | 48 | 5 | 18 |
| 8 | 13 | 1ffd | 49 | 4 | 9 |
| 9 | 12 | ffd | 50 | 5 | 1b |
| 10 | 11 | 7f1 | 51 | 8 | eb |
| 11 | 10 | 3e8 | 52 | 9 | 1e9 |
| 12 | 9 | 1e8 | 53 | 11 | 7ec |
| 13 | 8 | f0 | 54 | 11 | 7f6 |
| 14 | 9 | 1ec | 55 | 10 | 3eb |
| 15 | 10 | 3ee | 56 | 9 | 1f3 |
| 16 | 11 | 7f2 | 57 | 8 | ed |
| 17 | 12 | ffa | 58 | 7 | 72 |
| 18 | 12 | ff4 | 59 | 8 | e9 |
| 19 | 10 | 3ef | 60 | 9 | 1f1 |
| 20 | 9 | 1f2 | 61 | 10 | 3ed |
| 21 | 8 | e8 | 62 | 11 | 7f7 |
| 22 | 7 | 70 | 63 | 12 | ff6 |
| 23 | 8 | ec | 64 | 11 | 7f0 |
| 24 | 9 | 1f0 | 65 | 10 | 3e9 |
| 25 | 10 | 3ea | 66 | 9 | 1ed |
| 26 | 11 | 7f3 | 67 | 8 | f1 |
| 27 | 11 | 7eb | 68 | 9 | 1ea |
| 28 | 9 | 1eb | 69 | 10 | 3ec |
| 29 | 8 | ea | 70 | 11 | 7f8 |
| 30 | 5 | 1a | 71 | 12 | ff9 |
| 31 | 4 | 8 | 72 | 13 | 1ffc |
| 32 | 5 | 19 | 73 | 12 | ffc |
| 33 | 8 | ee | 74 | 12 | ff5 |
| 34 | 9 | 1ef | 75 | 11 | 7ea |
| 35 | 11 | 7ed | 76 | 10 | 3f3 |
| 36 | 10 | 3f0 | 77 | 10 | 3f2 |
| 37 | 8 | f2 | 78 | 11 | 7f5 |
| 38 | 7 | 73 | 79 | 12 | ffb |
| 39 | 4 | b | 80 | 13 | 1ffe |
| 40 | 1 | 0 | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

**Table A.7 — Spectrum Huffman Codebook 6**

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|---|---|---|---|---|---|
| 0 | 11 | 7fe | 41 | 4 | 3 |
| 1 | 10 | 3fd | 42 | 6 | 2f |
| 2 | 9 | 1f1 | 43 | 7 | 73 |
| 3 | 9 | 1eb | 44 | 9 | 1fa |
| 4 | 9 | 1f4 | 45 | 9 | 1e7 |
| 5 | 9 | 1ea | 46 | 7 | 6e |
| 6 | 9 | 1f0 | 47 | 6 | 2b |
| 7 | 10 | 3fc | 48 | 4 | 7 |
| 8 | 11 | 7fd | 49 | 4 | 1 |
| 9 | 10 | 3f6 | 50 | 4 | 5 |
| 10 | 9 | 1e5 | 51 | 6 | 2c |
| 11 | 8 | ea | 52 | 7 | 6d |
| 12 | 7 | 6c | 53 | 9 | 1ec |
| 13 | 7 | 71 | 54 | 9 | 1f9 |
| 14 | 7 | 68 | 55 | 8 | ee |
| 15 | 8 | f0 | 56 | 6 | 30 |
| 16 | 9 | 1e6 | 57 | 6 | 24 |
| 17 | 10 | 3f7 | 58 | 6 | 2a |
| 18 | 9 | 1f3 | 59 | 6 | 25 |
| 19 | 8 | ef | 60 | 6 | 33 |
| 20 | 6 | 32 | 61 | 8 | ec |
| 21 | 6 | 27 | 62 | 9 | 1f2 |
| 22 | 6 | 28 | 63 | 10 | 3f8 |
| 23 | 6 | 26 | 64 | 9 | 1e4 |
| 24 | 6 | 31 | 65 | 8 | ed |
| 25 | 8 | eb | 66 | 7 | 6a |
| 26 | 9 | 1f7 | 67 | 7 | 70 |
| 27 | 9 | 1e8 | 68 | 7 | 69 |
| 28 | 7 | 6f | 69 | 7 | 74 |
| 29 | 6 | 2e | 70 | 8 | f1 |
| 30 | 4 | 8 | 71 | 10 | 3fa |
| 31 | 4 | 4 | 72 | 11 | 7ff |
| 32 | 4 | 6 | 73 | 10 | 3f9 |
| 33 | 6 | 29 | 74 | 9 | 1f6 |
| 34 | 7 | 6b | 75 | 9 | 1ed |
| 35 | 9 | 1ee | 76 | 9 | 1f8 |
| 36 | 9 | 1ef | 77 | 9 | 1e9 |
| 37 | 7 | 72 | 78 | 9 | 1f5 |
| 38 | 6 | 2d | 79 | 10 | 3fb |
| 39 | 4 | 2 | 80 | 11 | 7fc |
| 40 | 4 | 0 | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

**Table A.8 — Spectrum Huffman Codebook 7**

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 1 | 0 | 32 | 8 | f3 |
| 1 | 3 | 5 | 33 | 8 | ed |
| 2 | 6 | 37 | 34 | 9 | 1e8 |
| 3 | 7 | 74 | 35 | 9 | 1ef |
| 4 | 8 | f2 | 36 | 10 | 3ef |
| 5 | 9 | 1eb | 37 | 10 | 3f1 |
| 6 | 10 | 3ed | 38 | 10 | 3f9 |
| 7 | 11 | 7f7 | 39 | 11 | 7fb |
| 8 | 3 | 4 | 40 | 9 | 1ed |
| 9 | 4 | c | 41 | 8 | ef |
| 10 | 6 | 35 | 42 | 9 | 1ea |
| 11 | 7 | 71 | 43 | 9 | 1f2 |
| 12 | 8 | ec | 44 | 10 | 3f3 |
| 13 | 8 | ee | 45 | 10 | 3f8 |
| 14 | 9 | 1ee | 46 | 11 | 7f9 |
| 15 | 9 | 1f5 | 47 | 11 | 7fc |
| 16 | 6 | 36 | 48 | 10 | 3ee |
| 17 | 6 | 34 | 49 | 9 | 1ec |
| 18 | 7 | 72 | 50 | 9 | 1f4 |
| 19 | 8 | ea | 51 | 10 | 3f4 |
| 20 | 8 | f1 | 52 | 10 | 3f7 |
| 21 | 9 | 1e9 | 53 | 11 | 7f8 |
| 22 | 9 | 1f3 | 54 | 12 | ffd |
| 23 | 10 | 3f5 | 55 | 12 | ffe |
| 24 | 7 | 73 | 56 | 11 | 7f6 |
| 25 | 7 | 70 | 57 | 10 | 3f0 |
| 26 | 8 | eb | 58 | 10 | 3f2 |
| 27 | 8 | f0 | 59 | 10 | 3f6 |
| 28 | 9 | 1f1 | 60 | 11 | 7fa |
| 29 | 9 | 1f0 | 61 | 11 | 7fd |
| 30 | 10 | 3ec | 62 | 12 | ffc |
| 31 | 10 | 3fa | 63 | 12 | fff |

**118**

© ISO/IEC 2006 – All rights reserved

**Table A.9 — Spectrum Huffman Codebook 8**

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 5 | e | 32 | 7 | 71 |
| 1 | 4 | 5 | 33 | 6 | 2b |
| 2 | 5 | 10 | 34 | 6 | 2d |
| 3 | 6 | 30 | 35 | 6 | 31 |
| 4 | 7 | 6f | 36 | 7 | 6d |
| 5 | 8 | f1 | 37 | 7 | 70 |
| 6 | 9 | 1fa | 38 | 8 | f2 |
| 7 | 10 | 3fe | 39 | 9 | 1f9 |
| 8 | 4 | 3 | 40 | 8 | ef |
| 9 | 3 | 0 | 41 | 7 | 68 |
| 10 | 4 | 4 | 42 | 6 | 33 |
| 11 | 5 | 12 | 43 | 7 | 6b |
| 12 | 6 | 2c | 44 | 7 | 6e |
| 13 | 7 | 6a | 45 | 8 | ee |
| 14 | 7 | 75 | 46 | 8 | f9 |
| 15 | 8 | f8 | 47 | 10 | 3fc |
| 16 | 5 | f | 48 | 9 | 1f8 |
| 17 | 4 | 2 | 49 | 7 | 74 |
| 18 | 4 | 6 | 50 | 7 | 73 |
| 19 | 5 | 14 | 51 | 8 | ed |
| 20 | 6 | 2e | 52 | 8 | f0 |
| 21 | 7 | 69 | 53 | 8 | f6 |
| 22 | 7 | 72 | 54 | 9 | 1f6 |
| 23 | 8 | f5 | 55 | 9 | 1fd |
| 24 | 6 | 2f | 56 | 10 | 3fd |
| 25 | 5 | 11 | 57 | 8 | f3 |
| 26 | 5 | 13 | 58 | 8 | f4 |
| 27 | 6 | 2a | 59 | 8 | f7 |
| 28 | 6 | 32 | 60 | 9 | 1f7 |
| 29 | 7 | 6c | 61 | 9 | 1fb |
| 30 | 8 | ec | 62 | 9 | 1fc |
| 31 | 8 | fa | 63 | 10 | 3ff |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

Table A.10 — Spectrum Huffman Codebook 9

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 85 | 12 | fda |
| 1 | 3 | 5 | 86 | 12 | fe3 |
| 2 | 6 | 37 | 87 | 12 | fe9 |
| 3 | 8 | e7 | 88 | 13 | 1fe6 |
| 4 | 9 | 1de | 89 | 13 | 1ff3 |
| 5 | 10 | 3ce | 90 | 13 | 1ff7 |
| 6 | 10 | 3d9 | 91 | 11 | 7d3 |
| 7 | 11 | 7c8 | 92 | 10 | 3d8 |
| 8 | 11 | 7cd | 93 | 10 | 3e1 |
| 9 | 12 | fc8 | 94 | 11 | 7d4 |
| 10 | 12 | fdd | 95 | 11 | 7d9 |
| 11 | 13 | 1fe4 | 96 | 12 | fd3 |
| 12 | 13 | 1fec | 97 | 12 | fde |
| 13 | 3 | 4 | 98 | 13 | 1fdd |
| 14 | 4 | c | 99 | 13 | 1fd9 |
| 15 | 6 | 35 | 100 | 13 | 1fe2 |
| 16 | 7 | 72 | 101 | 13 | 1fea |
| 17 | 8 | ea | 102 | 13 | 1ff1 |
| 18 | 8 | ed | 103 | 13 | 1ff6 |
| 19 | 9 | 1e2 | 104 | 11 | 7d2 |
| 20 | 10 | 3d1 | 105 | 10 | 3d4 |
| 21 | 10 | 3d3 | 106 | 10 | 3da |
| 22 | 10 | 3e0 | 107 | 11 | 7c7 |
| 23 | 11 | 7d8 | 108 | 11 | 7d7 |
| 24 | 12 | fcf | 109 | 11 | 7e2 |
| 25 | 12 | fd5 | 110 | 12 | fce |
| 26 | 6 | 36 | 111 | 12 | fdb |
| 27 | 6 | 34 | 112 | 13 | 1fd8 |
| 28 | 7 | 71 | 113 | 13 | 1fee |
| 29 | 8 | e8 | 114 | 14 | 3ff0 |
| 30 | 8 | ec | 115 | 13 | 1ff4 |
| 31 | 9 | 1e1 | 116 | 14 | 3ff2 |
| 32 | 10 | 3cf | 117 | 11 | 7e1 |
| 33 | 10 | 3dd | 118 | 10 | 3df |
| 34 | 10 | 3db | 119 | 11 | 7c9 |
| 35 | 11 | 7d0 | 120 | 11 | 7d6 |
| 36 | 12 | fc7 | 121 | 12 | fca |
| 37 | 12 | fd4 | 122 | 12 | fd0 |
| 38 | 12 | fe4 | 123 | 12 | fe5 |
| 39 | 8 | e6 | 124 | 12 | fe6 |
| 40 | 7 | 70 | 125 | 13 | 1feb |
| 41 | 8 | e9 | 126 | 13 | 1fef |
| 42 | 9 | 1dd | 127 | 14 | 3ff3 |
| 43 | 9 | 1e3 | 128 | 14 | 3ff4 |
| 44 | 10 | 3d2 | 129 | 14 | 3ff5 |
| 45 | 10 | 3dc | 130 | 12 | fe0 |
| 46 | 11 | 7cc | 131 | 11 | 7ce |
| 47 | 11 | 7ca | 132 | 11 | 7d5 |
| 48 | 11 | 7de | 133 | 12 | fc6 |
| 49 | 12 | fd8 | 134 | 12 | fd1 |
| 50 | 12 | fea | 135 | 12 | fe1 |
| 51 | 13 | 1fdb | 136 | 13 | 1fe0 |
| 52 | 9 | 1df | 137 | 13 | 1fe8 |

120

© ISO/IEC 2006 – All rights reserved

| 53 | 8 | eb | 138 | 13 | 1ff0 |
|----|----|------|-----|----|------|
| 54 | 9 | 1dc | 139 | 14 | 3ff1 |
| 55 | 9 | 1e6 | 140 | 14 | 3ff8 |
| 56 | 10 | 3d5 | 141 | 14 | 3ff6 |
| 57 | 10 | 3de | 142 | 15 | 7ffc |
| 58 | 11 | 7cb | 143 | 12 | fe8 |
| 59 | 11 | 7dd | 144 | 11 | 7df |
| 60 | 11 | 7dc | 145 | 12 | fc9 |
| 61 | 12 | fcd | 146 | 12 | fd7 |
| 62 | 12 | fe2 | 147 | 12 | fdc |
| 63 | 12 | fe7 | 148 | 13 | 1fdc |
| 64 | 13 | 1fe1 | 149 | 13 | 1fdf |
| 65 | 10 | 3d0 | 150 | 13 | 1fed |
| 66 | 9 | 1e0 | 151 | 13 | 1ff5 |
| 67 | 9 | 1e4 | 152 | 14 | 3ff9 |
| 68 | 10 | 3d6 | 153 | 14 | 3ffb |
| 69 | 11 | 7c5 | 154 | 15 | 7ffd |
| 70 | 11 | 7d1 | 155 | 15 | 7ffe |
| 71 | 11 | 7db | 156 | 13 | 1fe7 |
| 72 | 12 | fd2 | 157 | 12 | fcc |
| 73 | 11 | 7e0 | 158 | 12 | fd6 |
| 74 | 12 | fd9 | 159 | 12 | fdf |
| 75 | 12 | feb | 160 | 13 | 1fde |
| 76 | 13 | 1fe3 | 161 | 13 | 1fda |
| 77 | 13 | 1fe9 | 162 | 13 | 1fe5 |
| 78 | 11 | 7c4 | 163 | 13 | 1ff2 |
| 79 | 9 | 1e5 | 164 | 14 | 3ffa |
| 80 | 10 | 3d7 | 165 | 14 | 3ff7 |
| 81 | 11 | 7c6 | 166 | 14 | 3ffc |
| 82 | 11 | 7cf | 167 | 14 | 3ffd |
| 83 | 11 | 7da | 168 | 15 | 7fff |
| 84 | 12 | fcb | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

### Table A.11 — Spectrum Huffman Codebook 10

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 6 | 22 | 85 | 9 | 1c7 |
| 1 | 5 | 8 | 86 | 9 | 1ca |
| 2 | 6 | 1d | 87 | 9 | 1e0 |
| 3 | 6 | 26 | 88 | 10 | 3db |
| 4 | 7 | 5f | 89 | 10 | 3e8 |
| 5 | 8 | d3 | 90 | 11 | 7ec |
| 6 | 9 | 1cf | 91 | 9 | 1e3 |
| 7 | 10 | 3d0 | 92 | 8 | d2 |
| 8 | 10 | 3d7 | 93 | 8 | cb |
| 9 | 10 | 3ed | 94 | 8 | d0 |
| 10 | 11 | 7f0 | 95 | 8 | d7 |
| 11 | 11 | 7f6 | 96 | 8 | db |
| 12 | 12 | ffd | 97 | 9 | 1c6 |
| 13 | 5 | 7 | 98 | 9 | 1d5 |
| 14 | 4 | 0 | 99 | 9 | 1d8 |
| 15 | 4 | 1 | 100 | 10 | 3ca |
| 16 | 5 | 9 | 101 | 10 | 3da |
| 17 | 6 | 20 | 102 | 11 | 7ea |
| 18 | 7 | 54 | 103 | 11 | 7f1 |
| 19 | 7 | 60 | 104 | 9 | 1e1 |
| 20 | 8 | d5 | 105 | 8 | d4 |
| 21 | 8 | dc | 106 | 8 | cf |
| 22 | 9 | 1d4 | 107 | 8 | d6 |
| 23 | 10 | 3cd | 108 | 8 | de |
| 24 | 10 | 3de | 109 | 8 | e1 |
| 25 | 11 | 7e7 | 110 | 9 | 1d0 |
| 26 | 6 | 1c | 111 | 9 | 1d6 |
| 27 | 4 | 2 | 112 | 10 | 3d1 |
| 28 | 5 | 6 | 113 | 10 | 3d5 |
| 29 | 5 | c | 114 | 10 | 3f2 |
| 30 | 6 | 1e | 115 | 11 | 7ee |
| 31 | 6 | 28 | 116 | 11 | 7fb |
| 32 | 7 | 5b | 117 | 10 | 3e9 |
| 33 | 8 | cd | 118 | 9 | 1cd |
| 34 | 8 | d9 | 119 | 9 | 1c8 |
| 35 | 9 | 1ce | 120 | 9 | 1cb |
| 36 | 9 | 1dc | 121 | 9 | 1d1 |
| 37 | 10 | 3d9 | 122 | 9 | 1d7 |
| 38 | 10 | 3f1 | 123 | 9 | 1df |
| 39 | 6 | 25 | 124 | 10 | 3cf |
| 40 | 5 | b | 125 | 10 | 3e0 |
| 41 | 5 | a | 126 | 10 | 3ef |
| 42 | 5 | d | 127 | 11 | 7e6 |
| 43 | 6 | 24 | 128 | 11 | 7f8 |
| 44 | 7 | 57 | 129 | 12 | ffa |
| 45 | 7 | 61 | 130 | 10 | 3eb |
| 46 | 8 | cc | 131 | 9 | 1dd |
| 47 | 8 | dd | 132 | 9 | 1d3 |
| 48 | 9 | 1cc | 133 | 9 | 1d9 |
| 49 | 9 | 1de | 134 | 9 | 1db |
| 50 | 10 | 3d3 | 135 | 10 | 3d2 |
| 51 | 10 | 3e7 | 136 | 10 | 3cc |
| 52 | 7 | 5d | 137 | 10 | 3dc |

© ISO/IEC 2006 – All rights reserved

| | | | | | |
|---|---|---|---|---|---|
| 53 | 6 | 21 | 138 | 10 | 3ea |
| 54 | 6 | 1f | 139 | 11 | 7ed |
| 55 | 6 | 23 | 140 | 11 | 7f3 |
| 56 | 6 | 27 | 141 | 11 | 7f9 |
| 57 | 7 | 59 | 142 | 12 | ff9 |
| 58 | 7 | 64 | 143 | 11 | 7f2 |
| 59 | 8 | d8 | 144 | 10 | 3ce |
| 60 | 8 | df | 145 | 9 | 1e4 |
| 61 | 9 | 1d2 | 146 | 10 | 3cb |
| 62 | 9 | 1e2 | 147 | 10 | 3d8 |
| 63 | 10 | 3dd | 148 | 10 | 3d6 |
| 64 | 10 | 3ee | 149 | 10 | 3e2 |
| 65 | 8 | d1 | 150 | 10 | 3e5 |
| 66 | 7 | 55 | 151 | 11 | 7e8 |
| 67 | 6 | 29 | 152 | 11 | 7f4 |
| 68 | 7 | 56 | 153 | 11 | 7f5 |
| 69 | 7 | 58 | 154 | 11 | 7f7 |
| 70 | 7 | 62 | 155 | 12 | ffb |
| 71 | 8 | ce | 156 | 11 | 7fa |
| 72 | 8 | e0 | 157 | 10 | 3ec |
| 73 | 8 | e2 | 158 | 10 | 3df |
| 74 | 9 | 1da | 159 | 10 | 3e1 |
| 75 | 10 | 3d4 | 160 | 10 | 3e4 |
| 76 | 10 | 3e3 | 161 | 10 | 3e6 |
| 77 | 11 | 7eb | 162 | 10 | 3f0 |
| 78 | 9 | 1c9 | 163 | 11 | 7e9 |
| 79 | 7 | 5e | 164 | 11 | 7ef |
| 80 | 7 | 5a | 165 | 12 | ff8 |
| 81 | 7 | 5c | 166 | 12 | ffe |
| 82 | 7 | 63 | 167 | 12 | ffc |
| 83 | 8 | ca | 168 | 12 | fff |
| 84 | 8 | da | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

Table A.12 — Spectrum Huffman Codebook 11

| index | length | codeword (hexadecimal) | index | length | codeword (hexadecimal) |
|-------|--------|------------------------|-------|--------|------------------------|
| 0 | 4 | 0 | 145 | 10 | 38d |
| 1 | 5 | 6 | 146 | 10 | 398 |
| 2 | 6 | 19 | 147 | 10 | 3b7 |
| 3 | 7 | 3d | 148 | 10 | 3d3 |
| 4 | 8 | 9c | 149 | 10 | 3d1 |
| 5 | 8 | c6 | 150 | 10 | 3db |
| 6 | 9 | 1a7 | 151 | 11 | 7dd |
| 7 | 10 | 390 | 152 | 8 | b4 |
| 8 | 10 | 3c2 | 153 | 10 | 3de |
| 9 | 10 | 3df | 154 | 9 | 1a9 |
| 10 | 11 | 7e6 | 155 | 9 | 19b |
| 11 | 11 | 7f3 | 156 | 9 | 19c |
| 12 | 12 | ffb | 157 | 9 | 1a1 |
| 13 | 11 | 7ec | 158 | 9 | 1aa |
| 14 | 12 | ffa | 159 | 9 | 1ad |
| 15 | 12 | ffe | 160 | 9 | 1b3 |
| 16 | 10 | 38e | 161 | 10 | 38b |
| 17 | 5 | 5 | 162 | 10 | 3b2 |
| 18 | 4 | 1 | 163 | 10 | 3b8 |
| 19 | 5 | 8 | 164 | 10 | 3ce |
| 20 | 6 | 14 | 165 | 10 | 3e1 |
| 21 | 7 | 37 | 166 | 10 | 3e0 |
| 22 | 7 | 42 | 167 | 11 | 7d2 |
| 23 | 8 | 92 | 168 | 11 | 7e5 |
| 24 | 8 | af | 169 | 8 | b7 |
| 25 | 9 | 191 | 170 | 11 | 7e3 |
| 26 | 9 | 1a5 | 171 | 9 | 1bb |
| 27 | 9 | 1b5 | 172 | 9 | 1a8 |
| 28 | 10 | 39e | 173 | 9 | 1a6 |
| 29 | 10 | 3c0 | 174 | 9 | 1b0 |
| 30 | 10 | 3a2 | 175 | 9 | 1b2 |
| 31 | 10 | 3cd | 176 | 9 | 1b7 |
| 32 | 11 | 7d6 | 177 | 10 | 39b |
| 33 | 8 | ae | 178 | 10 | 39a |
| 34 | 6 | 17 | 179 | 10 | 3ba |
| 35 | 5 | 7 | 180 | 10 | 3b5 |
| 36 | 5 | 9 | 181 | 10 | 3d6 |
| 37 | 6 | 18 | 182 | 11 | 7d7 |
| 38 | 7 | 39 | 183 | 10 | 3e4 |
| 39 | 7 | 40 | 184 | 11 | 7d8 |
| 40 | 8 | 8e | 185 | 11 | 7ea |
| 41 | 8 | a3 | 186 | 8 | ba |
| 42 | 8 | b8 | 187 | 11 | 7e8 |
| 43 | 9 | 199 | 188 | 10 | 3a0 |
| 44 | 9 | 1ac | 189 | 9 | 1bd |
| 45 | 9 | 1c1 | 190 | 9 | 1b4 |
| 46 | 10 | 3b1 | 191 | 10 | 38a |
| 47 | 10 | 396 | 192 | 9 | 1c4 |
| 48 | 10 | 3be | 193 | 10 | 392 |
| 49 | 10 | 3ca | 194 | 10 | 3aa |
| 50 | 8 | 9d | 195 | 10 | 3b0 |
| 51 | 7 | 3c | 196 | 10 | 3bc |
| 52 | 6 | 15 | 197 | 10 | 3d7 |

© ISO/IEC 2006 – All rights reserved

| 53 | 6 | 16 | 198 | 11 | 7d4 |
|---|---|---|---|---|---|
| 54 | 6 | 1a | 199 | 11 | 7dc |
| 55 | 7 | 3b | 200 | 11 | 7db |
| 56 | 7 | 44 | 201 | 11 | 7d5 |
| 57 | 8 | 91 | 202 | 11 | 7f0 |
| 58 | 8 | a5 | 203 | 8 | c1 |
| 59 | 8 | be | 204 | 11 | 7fb |
| 60 | 9 | 196 | 205 | 10 | 3c8 |
| 61 | 9 | 1ae | 206 | 10 | 3a3 |
| 62 | 9 | 1b9 | 207 | 10 | 395 |
| 63 | 10 | 3a1 | 208 | 10 | 39d |
| 64 | 10 | 391 | 209 | 10 | 3ac |
| 65 | 10 | 3a5 | 210 | 10 | 3ae |
| 66 | 10 | 3d5 | 211 | 10 | 3c5 |
| 67 | 8 | 94 | 212 | 10 | 3d8 |
| 68 | 8 | 9a | 213 | 10 | 3e2 |
| 69 | 7 | 36 | 214 | 10 | 3e6 |
| 70 | 7 | 38 | 215 | 11 | 7e4 |
| 71 | 7 | 3a | 216 | 11 | 7e7 |
| 72 | 7 | 41 | 217 | 11 | 7e0 |
| 73 | 8 | 8c | 218 | 11 | 7e9 |
| 74 | 8 | 9b | 219 | 11 | 7f7 |
| 75 | 8 | b0 | 220 | 9 | 190 |
| 76 | 8 | c3 | 221 | 11 | 7f2 |
| 77 | 9 | 19e | 222 | 10 | 393 |
| 78 | 9 | 1ab | 223 | 9 | 1be |
| 79 | 9 | 1bc | 224 | 9 | 1c0 |
| 80 | 10 | 39f | 225 | 10 | 394 |
| 81 | 10 | 38f | 226 | 10 | 397 |
| 82 | 10 | 3a9 | 227 | 10 | 3ad |
| 83 | 10 | 3cf | 228 | 10 | 3c3 |
| 84 | 8 | 93 | 229 | 10 | 3c1 |
| 85 | 8 | bf | 230 | 10 | 3d2 |
| 86 | 7 | 3e | 231 | 11 | 7da |
| 87 | 7 | 3f | 232 | 11 | 7d9 |
| 88 | 7 | 43 | 233 | 11 | 7df |
| 89 | 7 | 45 | 234 | 11 | 7eb |
| 90 | 8 | 9e | 235 | 11 | 7f4 |
| 91 | 8 | a7 | 236 | 11 | 7fa |
| 92 | 8 | b9 | 237 | 9 | 195 |
| 93 | 9 | 194 | 238 | 11 | 7f8 |
| 94 | 9 | 1a2 | 239 | 10 | 3bd |
| 95 | 9 | 1ba | 240 | 10 | 39c |
| 96 | 9 | 1c3 | 241 | 10 | 3ab |
| 97 | 10 | 3a6 | 242 | 10 | 3a8 |
| 98 | 10 | 3a7 | 243 | 10 | 3b3 |
| 99 | 10 | 3bb | 244 | 10 | 3b9 |
| 100 | 10 | 3d4 | 245 | 10 | 3d0 |
| 101 | 8 | 9f | 246 | 10 | 3e3 |
| 102 | 9 | 1a0 | 247 | 10 | 3e5 |
| 103 | 8 | 8f | 248 | 11 | 7e2 |
| 104 | 8 | 8d | 249 | 11 | 7de |
| 105 | 8 | 90 | 250 | 11 | 7ed |
| 106 | 8 | 98 | 251 | 11 | 7f1 |
| 107 | 8 | a6 | 252 | 11 | 7f9 |
| 108 | 8 | b6 | 253 | 11 | 7fc |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

| 109 | 8 | c4 | 254 | 9 | 193 |
|-----|-----|------|-----|-----|------|
| 110 | 9 | 19f | 255 | 12 | ffd |
| 111 | 9 | 1af | 256 | 10 | 3dc |
| 112 | 9 | 1bf | 257 | 10 | 3b6 |
| 113 | 10 | 399 | 258 | 10 | 3c7 |
| 114 | 10 | 3bf | 259 | 10 | 3cc |
| 115 | 10 | 3b4 | 260 | 10 | 3cb |
| 116 | 10 | 3c9 | 261 | 10 | 3d9 |
| 117 | 10 | 3e7 | 262 | 10 | 3da |
| 118 | 8 | a8 | 263 | 11 | 7d3 |
| 119 | 9 | 1b6 | 264 | 11 | 7e1 |
| 120 | 8 | ab | 265 | 11 | 7ee |
| 121 | 8 | a4 | 266 | 11 | 7ef |
| 122 | 8 | aa | 267 | 11 | 7f5 |
| 123 | 8 | b2 | 268 | 11 | 7f6 |
| 124 | 8 | c2 | 269 | 12 | ffc |
| 125 | 8 | c5 | 270 | 12 | fff |
| 126 | 9 | 198 | 271 | 9 | 19d |
| 127 | 9 | 1a4 | 272 | 9 | 1c2 |
| 128 | 9 | 1b8 | 273 | 8 | b5 |
| 129 | 10 | 38c | 274 | 8 | a1 |
| 130 | 10 | 3a4 | 275 | 8 | 96 |
| 131 | 10 | 3c4 | 276 | 8 | 97 |
| 132 | 10 | 3c6 | 277 | 8 | 95 |
| 133 | 10 | 3dd | 278 | 8 | 99 |
| 134 | 10 | 3e8 | 279 | 8 | a0 |
| 135 | 8 | ad | 280 | 8 | a2 |
| 136 | 10 | 3af | 281 | 8 | ac |
| 137 | 9 | 192 | 282 | 8 | a9 |
| 138 | 8 | bd | 283 | 8 | b1 |
| 139 | 8 | bc | 284 | 8 | b3 |
| 140 | 9 | 18e | 285 | 8 | bb |
| 141 | 9 | 197 | 286 | 8 | c0 |
| 142 | 9 | 19a | 287 | 9 | 18f |
| 143 | 9 | 1a3 | 288 | 5 | 4 |
| 144 | 9 | 1b1 | | | |

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

**Table A.13 — Kaiser-Bessel window for SSR profile EIGHT_SHORT_SEQUENCE**

| i | w(i) | i | w(i) |
|---|------|---|------|
| 0 | 0.0000875914060105 | 16 | 0.7446454751465113 |
| 1 | 0.0009321760265333 | 17 | 0.8121892962974020 |
| 2 | 0.0032114611466596 | 18 | 0.8683559394406505 |
| 3 | 0.0081009893216786 | 19 | 0.9125649996381605 |
| 4 | 0.0171240286619181 | 20 | 0.9453396205809574 |
| 5 | 0.0320720743527833 | 21 | 0.9680864942677585 |
| 6 | 0.0548307856028528 | 22 | 0.9827581789763112 |
| 7 | 0.0871361822564870 | 23 | 0.9914756203467121 |
| 8 | 0.1302923415174603 | 24 | 0.9961964092194694 |
| 9 | 0.1848955425508276 | 25 | 0.9984956609571091 |
| 10 | 0.2506163195331889 | 26 | 0.9994855586984285 |
| 11 | 0.3260874142923209 | 27 | 0.9998533730714648 |
| 12 | 0.4089316830907141 | 28 | 0.9999671864476404 |
| 13 | 0.4959414909423747 | 29 | 0.9999948432453556 |
| 14 | 0.5833939894958904 | 30 | 0.9999995655238333 |
| 15 | 0.6674601983218376 | 31 | 0.9999999961638728 |

**Table A.14 — Kaiser-Bessel window for SSR profile for other window sequences.**

| i | w(i) | i | w(i) |
|---|------|---|------|
| 0 | 0.0005851230124487 | 128 | 0.7110428359000029 |
| 1 | 0.0009642149851497 | 129 | 0.7188474364707993 |
| 2 | 0.0013558207534965 | 130 | 0.7265597347077880 |
| 3 | 0.0017718496443948 | 131 | 0.7341770687621900 |
| 4 | 0.0022352533849672 | 132 | 0.7416968783634273 |
| 5 | 0.0027342299070304 | 133 | 0.7491167073477523 |
| 6 | 0.0032773001022195 | 134 | 0.7564342060337386 |
| 7 | 0.0038671998069216 | 135 | 0.7636471334404891 |
| 8 | 0.0045064443384152 | 136 | 0.7707533593446514 |
| 9 | 0.0051974336885144 | 137 | 0.7777508661725849 |
| 10 | 0.0059425050016407 | 138 | 0.7846377502242818 |
| 11 | 0.0067439602523141 | 139 | 0.7914122257259034 |
| 12 | 0.0076040812644888 | 140 | 0.7980726212080798 |
| 13 | 0.0085251378135895 | 141 | 0.8046173857073919 |
| 14 | 0.0095093917383048 | 142 | 0.8110450872887550 |
| 15 | 0.0105590986429280 | 143 | 0.8173544143867162 |
| 16 | 0.0116765080854300 | 144 | 0.8235441764639875 |
| 17 | 0.0128638627792770 | 145 | 0.8296133044858474 |
| 18 | 0.0141233971318631 | 146 | 0.8355608512093652 |
| 19 | 0.0154573353235409 | 147 | 0.8413859912867303 |
| 20 | 0.0168678890600951 | 148 | 0.8470880211822968 |
| 21 | 0.0183572550877256 | 149 | 0.8526663589032990 |
| 22 | 0.0199276125319803 | 150 | 0.8581205435445334 |
| 23 | 0.0215811201042484 | 151 | 0.8634502346476508 |
| 24 | 0.0233199132076965 | 152 | 0.8686552113760616 |
| 25 | 0.0251461009666641 | 153 | 0.8737353715068081 |
| 26 | 0.0270617631981826 | 154 | 0.8786907302411250 |
| 27 | 0.0290689473405856 | 155 | 0.8835214188357692 |
| 28 | 0.0311696653515848 | 156 | 0.8882276830575707 |
| 29 | 0.0333658905863535 | 157 | 0.8928098814640207 |
| 30 | 0.0356595546648444 | 158 | 0.8972684835130879 |
| 31 | 0.0380525443366107 | 159 | 0.9016040675058185 |
| 32 | 0.0405466983507029 | 160 | 0.9058173183656508 |
| 33 | 0.0431438043376910 | 161 | 0.9099090252587376 |
| 34 | 0.0458455957104702 | 162 | 0.9138800790599416 |
| 35 | 0.0486537485902075 | 163 | 0.9177314696695282 |

ISO/IEC 13818-7:2006(E)

| 36 | 0.0515698787635492 | 164 | 0.9214642831859411 |
| 37 | 0.0545955386770205 | 165 | 0.9250796989403991 |
| 38 | 0.0577322144743916 | 166 | 0.9285789863994010 |
| 39 | 0.0609813230826460 | 167 | 0.9319635019415643 |
| 40 | 0.0643442093520723 | 168 | 0.9352346855155568 |
| 41 | 0.0678221432558827 | 169 | 0.9383940571861993 |
| 42 | 0.0714163171546603 | 170 | 0.9414432135761304 |
| 43 | 0.0751278431308314 | 171 | 0.9443838242107182 |
| 44 | 0.0789577503982528 | 172 | 0.9472176277741918 |
| 45 | 0.0829069827918993 | 173 | 0.9499464282852282 |
| 46 | 0.0869763963425241 | 174 | 0.9525720912004834 |
| 47 | 0.0911667569410503 | 175 | 0.9550965394547873 |
| 48 | 0.0954787380973307 | 176 | 0.9575217494469370 |
| 49 | 0.0999129187977865 | 177 | 0.9598497469802043 |
| 50 | 0.1044697814663005 | 178 | 0.9620826031668507 |
| 51 | 0.1091497100326053 | 179 | 0.9642224303060783 |
| 52 | 0.1139529881122542 | 180 | 0.9662713777449607 |
| 53 | 0.1188797973021148 | 181 | 0.9682316277319895 |
| 54 | 0.1239302155951605 | 182 | 0.9701053912729269 |
| 55 | 0.1291042159181728 | 183 | 0.9718949039986892 |
| 56 | 0.1344016647957880 | 184 | 0.9736024220549734 |
| 57 | 0.1398223211441467 | 185 | 0.9752302180233160 |
| 58 | 0.1453658351972151 | 186 | 0.9767805768831932 |
| 59 | 0.1510317475686540 | 187 | 0.9782557920246753 |
| 60 | 0.1568194884519144 | 188 | 0.9796581613210076 |
| 61 | 0.1627283769610327 | 189 | 0.9809899832703159 |
| 62 | 0.1687576206143887 | 190 | 0.9822535532154261 |
| 63 | 0.1749063149634756 | 191 | 0.9834511596505429 |
| 64 | 0.1811734433685097 | 192 | 0.9845850806232530 |
| 65 | 0.1875578769224857 | 193 | 0.9856575802399989 |
| 66 | 0.1940583745250518 | 194 | 0.9866709052828243 |
| 67 | 0.2006735831073503 | 195 | 0.9876272819448033 |
| 68 | 0.2074020380087318 | 196 | 0.9885289126911557 |
| 69 | 0.2142421635060113 | 197 | 0.9893779732525968 |
| 70 | 0.2211922734956977 | 198 | 0.9901766097569984 |
| 71 | 0.2282505723293797 | 199 | 0.9909269360049311 |
| 72 | 0.2354151558022098 | 200 | 0.9916310308941294 |
| 73 | 0.2426840122941792 | 201 | 0.9922909359973702 |
| 74 | 0.2500550240636293 | 202 | 0.9929086532976777 |
| 75 | 0.2575259686921987 | 203 | 0.9934861430841844 |
| 76 | 0.2650945206801527 | 204 | 0.9940253220113651 |
| 77 | 0.2727582531907993 | 205 | 0.9945280613237534 |
| 78 | 0.2805146399424422 | 206 | 0.9949961852476154 |
| 79 | 0.2883610572460804 | 207 | 0.9954314695504363 |
| 80 | 0.2962947861868143 | 208 | 0.9958356402684387 |
| 81 | 0.3043130149466800 | 209 | 0.9962103726017252 |
| 82 | 0.3124128412663888 | 210 | 0.9965572899760172 |
| 83 | 0.3205912750432127 | 211 | 0.9968779632693499 |
| 84 | 0.3288452410620226 | 212 | 0.9971739102014799 |
| 85 | 0.3371715818562547 | 213 | 0.9974465948831872 |
| 86 | 0.3455670606953511 | 214 | 0.9976974275220812 |
| 87 | 0.3540283646950029 | 215 | 0.9979277642809907 |
| 88 | 0.3625521080463003 | 216 | 0.9981389072844972 |
| 89 | 0.3711348353596863 | 217 | 0.9983321047686901 |
| 90 | 0.3797730251194006 | 218 | 0.9985085513687731 |
| 91 | 0.3884630932439016 | 219 | 0.9986693885387259 |
| 92 | 0.3972013967475546 | 220 | 0.9988157050968516 |
| 93 | 0.4059842374986933 | 221 | 0.9989485378906924 |
| 94 | 0.4148078660689724 | 222 | 0.9990688725744943 |
| 95 | 0.4236684856687616 | 223 | 0.9991776444921379 |

© ISO/IEC 2006 – All rights reserved

| | | | |
|---|---|---|---|
| 96 | 0.4325622561631607 | 224 | 0.9992757396582338 |
| 97 | 0.4414852981630577 | 225 | 0.9993639958299003 |
| 98 | 0.4504336971855032 | 226 | 0.9994432036616085 |
| 99 | 0.4594035078775303 | 227 | 0.9995141079353859 |
| 100 | 0.4683907582974173 | 228 | 0.9995774088586188 |
| 101 | 0.4773914542472655 | 229 | 0.9996337634216871 |
| 102 | 0.4864015836506502 | 230 | 0.9996837868076957 |
| 103 | 0.4954171209689973 | 231 | 0.9997280538466377 |
| 104 | 0.5044340316502417 | 232 | 0.9997671005064359 |
| 105 | 0.5134482766032377 | 233 | 0.9998014254134544 |
| 106 | 0.5224558166913167 | 234 | 0.9998314913952471 |
| 107 | 0.5314526172383208 | 235 | 0.9998577270385304 |
| 108 | 0.5404346525403849 | 236 | 0.9998805282555989 |
| 109 | 0.5493979103766972 | 237 | 0.9999002598526793 |
| 110 | 0.5583383965124314 | 238 | 0.9999172570940037 |
| 111 | 0.5672521391870222 | 239 | 0.9999318272557038 |
| 112 | 0.5761351935809411 | 240 | 0.9999442511639580 |
| 113 | 0.5849836462541291 | 241 | 0.9999547847121726 |
| 114 | 0.5937936195492526 | 242 | 0.9999636603523446 |
| 115 | 0.6025612759529649 | 243 | 0.9999710885561258 |
| 116 | 0.6112828224083939 | 244 | 0.9999772592414866 |
| 117 | 0.6199545145721097 | 245 | 0.9999823431612708 |
| 118 | 0.6285726610088878 | 246 | 0.9999864932503106 |
| 119 | 0.6371336273176413 | 247 | 0.9999898459281599 |
| 120 | 0.6456338401819751 | 248 | 0.9999925223548691 |
| 121 | 0.6540697913388968 | 249 | 0.9999946296375997 |
| 122 | 0.6624380414593221 | 250 | 0.9999962619864214 |
| 123 | 0.6707352239341151 | 251 | 0.9999975018180320 |
| 124 | 0.6789580485595255 | 252 | 0.9999984208055542 |
| 125 | 0.6871033051160131 | 253 | 0.9999990808746198 |
| 126 | 0.6951678668345944 | 254 | 0.9999995351446231 |
| 127 | 0.7031486937449871 | 255 | 0.9999998288155155 |

© ISO/IEC 2006 – All rights reserved

# Annex B
## (informative)

# Information on Unused Codebooks

As specified by the normative part of this standard, the AAC decoder does not make use of codebooks #12 and #13. However, if desired, a decoder may use these codebooks to extend its functionality in a way that is consistent with other MPEG standards like ISO/IEC 14496-3 which use these particular codebooks to indicate coding by extended coding methods.

As an example, the syntax in subclause 6.3 would change to

**Table B.1 — Extended syntax for scale_factor_data()**

| Syntax | No. Of bits | Mnemonic |
|---|---|---|
| scale_factor_data() | | |
| { | | |
|     noise_pcm_flag = 1; | | |
|     for (g = 0; g < num_window_groups; g++) { | | |
|         for (sfb = 0; sfb < max_sfb; sfb++) { | | |
|             if (sfb_cb[g][sfb] != ZERO_HCB) { | | |
|                 if (is_intensity(g,sfb)) | | |
|                     **hcod_sf[dpcm_is_position[g][sfb]];** | **1..19** | **vlclbf** |
|                 else if (sfb_cb[g][sfb] == 13) | | |
|                     if (noise_pcm_flag) { | | |
|                         noise_pcm_flag = 0; | | |
|                         **dpcm_noise_nrg[g][sfb];** | **9** | **uimsbf** |
|                   } else | | |
|                     **hcod_sf[dpcm_noise_nrg[g][sfb]];** | **1..19** | **vlclbf** |
|                 else | | |
|                     **hcod_sf[dpcm_sf[g][sfb]];** | **1..19** | **vlclbf** |
|             } | | |
|         } | | |
|     } | | |
| } | | |

© ISO/IEC 2006 – All rights reserved

# Annex C
(informative)

# Encoder

## C.1 Psychoacoustic Model

### C.1.1 General

This annex presents the general Psychoacoustic Model for the AAC encoder. The psychoacoustic model calculates the maximum distortion energy which is masked by the signal energy. This energy is called *threshold*. The threshold generation process has three inputs. They are:

1. The shift length for the threshold calculation process is called *iblen*. This *iblen* must remain constant over any particular application of the threshold calculation process. Since it is necessary to calculate thresholds for two different shift lengths, two processes, each running with a fixed shift length, are necessary. For long FFT *iblen* = 1024, for short FFT *iblen* = 128.

2. For each FFT type the newest *iblen* samples of the signal, with the samples delayed (either in the filterbank or psychoacoustic calculation) such that the window of the psychoacoustic calculation is centered in the time-window of the codec time/frequency transform .

3. The sampling rate. There are sets of tables provided for the standard sampling rates. Sampling rate, just as *iblen*, must necessarily remain constant over one implementation of the threshold calculation process.

The output from the psychoacoustic model is:

1. a set of Signal-to-Mask Ratios and thresholds, which are adapted to the encoder as described below,

2. the delayed time domain data (PCM samples) , which are used by the MDCT,

3. the block type for the MDCT ( long, start, stop or short type )

4. an estimation of how many bits should be used for encoding in addition to the average available bits.

The delay of the PCM samples is necessary , because if the switch decision algorithm detects an attack, so that *short blocks* have to be used for the actual frame, the *long block* before the *short blocks* has to be 'patched' to a *start block type* in this case..

Before running the model initially, the array used to hold the preceding FFT source data window and the arrays used to hold *r(w)* and *f(w)* should be zeroed to provide a known starting point.

### C.1.2 Comments on Notation

Throughout this threshold calculation process, three indices for data values are used. These are:

*w-*   indicates that the calculation is indexed by frequency in the FFT spectral line domain. An index of 0 corresponds to the DC term and an index of 1023 corresponds to the spectral line at the Nyquist frequency.

*b -*   indicates that the calculation is indexed in the threshold calculation partition domain. In the case where the calculation includes a convolution or sum in the threshold calculation partition domain, *bb* will be used as the summation variable. Partition numbering starts at 0.

*n -*   indicates that the calculation is indexed in the coder scalefactor band domain. An index of 0 corresponds to the lowest scalefactor band.

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

### C.1.3 The "Spreading Function"

Several points in the following description refer to the "spreading function". It is calculated by the following method:

```
    if j >= i
    tmpx = 3.0 (j-i )
else
    tmpx = 1.5(j-i)
```

Where $i$ is the Bark value of the signal being spread, $j$ is the Bark value of the band being spread into, and $tmpx$ is a temporary variable.

```
  tmpz = 8 * minimum ((tmpx-0.5)²-2(tmpx-0.5),0)
```
Where $tmpz$ is a temporary variable, and minimum (a , b) is a function returning the more negative of a or b.

```
  tmpy = 15.811389 + 7.5(tmpx + 0.474)-17.5(1.0+(tmpx + 0.474)²)⁰·⁵
```
where $tmpy$ is another temporary variable.

if ($tmpy$ <- 100) then {$sprdngf (i , j) = 0$} else {$sprdngf (i , j) = 10^{((tmpz + tmpy)/10)}$}

### C.1.4 Steps in Threshold Calculation

The following are the necessary steps for the calculation of $SMR(n)$ and $xmin(n)$ used in the coder for long and short FFT.

1. Reconstruct $2 * iblen$ samples of the input signal.

   $iblen$ new samples are made available at every call to the threshold generator. The threshold generator must store $2 * iblen - iblen$ samples, and concatenate those samples to accurately reconstruct $2 * iblen$ consecutive samples of the input signal, $s(i)$, where $i$ represents the index, $0 <= i < 2 * iblen$ , of the current input stream.

2. Calculate the complex spectrum of the input signal.

   First, $s(i)$ is windowed by a Hann window, i.e.

   ```
   sw(i) = s(i) * (0.5-0.5 * cos(( pi *(i+0.5))/ iblen).
   ```
   Second, a standard forward FFT of $sw(i)$ calculated.Third, the polar representation of the transform is calculated. $r(w)$ and $f(w)$ represent the magnitude and phase components of the transformed $sw(i)$, respectively.

3. Calculate a predicted $r(w)$ and $f(w)$.

   A predicted magnitude, r_pred(w) and phase, f_pred(w) are calculated from the preceding two threshold calculation blocks $r(w)$ and $f(w)$:

   ```
   r_pred(w) = 2.0 * r (t-1)-r(t-2)
   f_pred(w) =2.0 * f (t-1)-f (t-2)
   ```
   where $t$ represents the current block number, $t-1$ indexes the previous block's data, and $t-2$ indexes the data from the threshold calculation block before that.

4. Calculate the unpredictability measure $c(w)$.

   ```
   c(w) = (((r(w) * cos(f(w)) - r_pred(w) * cos(f_pred(w)))^2 + (r(w) *
   sin(f(w)) - r_pred(w)
   * sin(f_pred(w)))^2)^0.5 ) / (r(w) + abs(r_pred(w))
   ```
   This formula is used for each of the short blocks with the short FFT, for long blocks for the first 6 lines the unpredictability measure is calculated from the long FFT, for the remaining lines the minimum of the

132

© ISO/IEC 2006 – All rights reserved

unpredictability of all short FFT's is used. If calculation power should be saved, the unpredictability of the upper part of the spectrum can be set to 0.4.

5.  Calculate the energy and unpredictability in the threshold calculation partitions.

The energy in each partition, e(b), is:

```
do for each partition b:
  e(b) = 0
  do from lower index to upper index w of partition b
    e(b) = e(b) + r(w)^2
  end do
end do
```

(e(b) is used in the M/S-module (see subclause C.6.1): e(b) is equal to Xengy with 'X' = [ R,L,M,S]) and the weighted unpredictability, c(b), is:

```
do for each partition b:
  c(b) = 0
  do from lower index to upper index w of partition b
    c(b) = c(b) + r(w)^2 * c(w)
  end do
end do
```

The threshold calculation partitions provide a resolution of approximately either one FFT line or 1/3 critical band, whichever is wider. At low frequencies, a single line of the FFT will constitute a calculation partition. At high frequencies, many lines will be combined into one calculation partition. A set of partition values is provided for each of the three sampling rates in Table C.1 to Table C.24. These Table elements will be used in the threshold calculation process. There are several elements in each Table entry:

1)  The index of the calculation partition, b.

2)  The lowest frequency line in the partition, w_low(b).

3)  The highest frequency line in the partition, w_high(b)

4)  The median bark value of the partition, bval(b)

5)  The threshold in quiet qsthr(b)

6)  A largest value of b, bmax, equal to the largest index, exists for each sampling rate.

6.  Convolve the partitioned energy and unpredictability with the spreading function.

```
for each partition b:
  ecb(b) = 0
  do for each partition bb:
    ecb(b) = ecb(b) +e(bb)* sprdngf(bval(bb),bval(b))
  end do
end do
do for each partition b:
  ct(b) = 0
  do for each partition bb:
    ct(b) = ct(b) +c(bb)* sprdngf(bval(bb),bval(b))
  end do
end do
```

Because ct(b) is weighted by the signal energy, it must be renormalized to cb(b)

```
cb(b) = ct(b) / ecb(b)
```

© ISO/IEC 2006 – All rights reserved

ISO/IEC 13818-7:2006(E)

Just as this, due to the non-normalized nature of the spreading function, ecb$_b$ should be renormalized and the normalized energy en$_b$, calculated.

```
en(b) = ecb(b) * rnorm(b)
```

The normalization coefficient, rnorm(b). is:

```
do for each partition b
   tmp(b) = 0
     do for each partition bb
       tmp(b) = tmp(b) + sprdngf(bval(bb),bval(b))
     end do
   rnorm(b) = 1/ tmp(b)
end do
```

7.  Convert *cb(b)* to *tb(b)* , the tonality index.

```
tb(b) = -0.299 - 0.43 log_e (cb(b))
```
    Each *tb(b)* is limited to the range of 0<*tb(b)* <1.

8.  Calculate the required SNR in each partition.

    NMT(b) = 6 dB for all b. NMT(b) is the value for noise masking tone (in dB) for the partition. TMN(b) = 18 dB for all b. TMN(b) is the value for tone masking noise ( in dB) .The required signal to noise ratio, SNR(b), is:

```
SNR(b) = tb(b) * TMN(b) + (1-tb(b) ) * NMT(b)
```

9.  Calculate the power ratio.

    The power ratio, *bc(b)* , is:

```
bc(b) =10^(-SNR(b) /10)
```

10. Calculation of actual energy threshold, *nb(b)* .

```
nb(b) = en(b) * bc(b)
```
    nb(b) is also used in the M/S-module (see clause 12): nb(b) is equal to Xthr with 'X'=[R,L,M,S]

11. Pre-echo control and threshold in quiet.

    To avoid pre-echoes the pre-echo control is calculated for short and long FFT, the threshold in quiet is also considered here:

    *nb_l(b)* is the threshold of partition b for the last block , *qsthr(b)* is the threshold in quiet . The dB values of *qsthr(b)* shown in Figure C.1

    Table C.1 to Table C.24 are relative to the level that a sine wave of + or - ½ lsb has in the FFT used for threshold calculation. The dB values must be converted into the energy domain after considering the FFT normalization actually used.

```
nb(b) = max (qsthr(b), min ( nb(b), nb_l(b)*rpelev ) )
```
    *rpelev* is set to '1' for short blocks and '2' for long blocks

12. The PE is calculated for each block type from the ratio e(b) / nb (b) , where nb(b) is the threshold and e(b) is the energy for each threshold partition.

```
    PE = 0
    do for threshold partition b
       PE = PE - ( w_high(b)-w_low(b)) * log10 ( nb(b) / ( e(b) +1) )
    end do
```

**134**                                     © ISO/IEC 2006 – All rights reserved